IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                         :

In re:                            :     Chapter 11

                                         :

EXIDE TECHNOLOGIES,     :     Case No. 13-11482 (KJC)

                                         :

                Debtor.[1]       :

                                         :

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

## AFFIDAVIT OF SERVICE

STATE OF ILLINOIS      )

                           ) ss

COUNTY OF COOK      )

I, Nina H. Brody, being duly sworn, depose and state:

1.     I am a Senior Project Manager with GCG, Inc., the claims, noticing, and administrative agent for the debtor and debtor-in-possession (the "Debtor") in the above-captioned proceeding. Our business address is 190 South LaSalle Street, Suite 1925, Chicago, Illinois 60603.

2.     On January 7, 2015, at the direction of Skadden, Arps, Slate, Meagher & Flom LLP, counsel to the Debtor, I caused true and correct copies of the following documents to be served by e-mail on the parties identified on Exhibit A annexed hereto (Master Service List and Notice of Appearance Parties with e-mail addresses), and by first class mail on the parties identified on Exhibit B annexed hereto (Master Service List and Notice of Appearance Parties):

- **Debtor's Motion for Entry of an Order Authorizing and Approving the Debtor's: (I) Entry into a Plan Support Agreement and (II) (A) Entry into a Backstop Commitment Agreement, (B) Payment of Related Fees and Expenses, and (C) Incurrence of Certain Indemnification Obligations** [Docket No. 2893];

---

[1]     The last four digits of the Debtor's taxpayer identification number are 2730. The Debtor's corporate headquarters are located at 13000 Deerfield Parkway, Building 200, Milton, Georgia 30004.

- **Debtor's Motion under Bankruptcy Code Sections 102 and 105, Bankruptcy Rules 2002 and 9006(c), and Local Rule 9006-1(e) Shortening Notice Relating to Debtor's Motion for Entry of an Order Authorizing and Approving the Debtor's: (I) Entry into a Plan Support Agreement and (II) (A) Entry into a Backstop Commitment Agreement, (B) Payment of Related Fees and Expenses, and (C) Incurrence of Certain Indemnification Obligations** [Docket No. 2894];

- **Debtor's Motion for an Order Approving Certain Rights Offering and Distribution Procedures and Forms in Connection Therewith** [Docket No. 2895]; and

- **Debtor's Motion under Bankruptcy Code Section 102 and 105, Bankruptcy Rules 2002 and 9006(c), and Local Rule 9006-1(e) Shortening Notice Relating to Debtor's Motion for an Order Approving Certain Rights Offering Distribution Procedures and Forms in Connection Therewith** [Docket No. 2896].

_____

Nina H. Brody

Sworn to before me this 8th day of
January, 2015

_____
Jeffrey C. Demma
Notary Public, State of Illinois
No. 664611
Qualified in Will County
Commission Expires:  December 1, 2018

JEFFREY C. DEMMA
OFFICIAL SEAL
Notary Public, State of Illinois
My Commission Expires
December 01, 2018

# EXHIBIT A

ABERNATHY, ROEDER, BOYD & JOPLIN, PC
ATTN LARRY R. BOYD, ESQ
1700 REDBUD BLVD
STE 300
MCKINNEY, TX 75069
email: lboyd@abernathy-law.com

ABERNATHY, ROEDER, BOYD & JOPLIN, PC
ATTN RICHARD M. ABERNATHY, ESQ
1700 REDBUD BLVD
STE 300
MCKINNEY, TX 75069
email: rabernathy@abernathy-law.com

AFCO
ATTN NANCY A. KAGAN
ASST GENERAL COUNSEL
14 WALL ST STE 8A
NEW YORK, NY 10005-2144
email: NKAGAN@AFCO.COM

AIRGAS, INC.
ATTN DAVID BOYLE
259 RADNOR-CHESTER RD, STE 100
P.O. BOX 6675
RADNOR, PA 19087-8675
email: david.boyle@airgas.com

AKIN GUMP STRAUSS HAUER & FELD LLP
ATTN KERRY BERCHEM
ONE BRYANT PARK
BANK OF AMERICA TOWER
NEW YORK, NY 10036
email: kberchem@AkinGump.com

AKIN GUMP STRAUSS HAUER & FELD LLP
ATTN SARAH SCHULTZ
1700 PACIFIC AVENUE STE 4100
DALLAS, TX 75201-4624
email: sschultz@AkinGump.com

ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP
ATTN IVAN M. GOLD, ESQ
1900 MAIN ST
5TH FL
IRVINE, CA 92614-7321
email: igold@allenmatkins.com

ARENT FOX LLP
ATTN ANDREW I. SILFEN, ESQ
1675 BROADWAY
NEW YORK, NY 10019
email: Andrew.silfen@arentfox.com

ARENT FOX LLP
ATTN LEAH M. EISENBERG, ESQ
1675 BROADWAY
NEW YORK, NY 10019
email: leah.eisenberg@arentfox.com

ARENT FOX LLP
ATTN RONNI N. ARNOLD, ESQ
1675 BROADWAY
NEW YORK, NY 10019
email: ronni.arnold@arentfox.com

ASHBY & GEDDES, P A
ATTN  RICARDO PALACIO, ESQ
500 DELAWARE AVE
8TH FL
P.O. BOX 1150
WILMINGTON, DE 19899
email: rpalacio@ashby-geddes.com

ASHBY & GEDDES, P A
ATTN LEIGH-ANNE M. RAPORT, ESQ
500 DELAWARE AVE
8TH FL
P.O. BOX 1150
WILMINGTON, DE 19899-1150
email: lraport@ashby-geddes.com

ASHBY & GEDDES, P A
ATTN WILLIAM P. BOWDEN, ESQ
500 DELAWARE AVE
8TH FL
P.O. BOX 1150
WILMINGTON, DE 19899
email: wbowden@ashby-geddes.com

ASHBY & GEDDES, P.A.
ATTN AARON H. STULMAN, ESQ.
500 DELAWARE AVE, 8TH FL
PO BOX 1150
WASHINGTON, DE 19899-1150
email: astulman@ashby-geddes.com

ASHBY & GEDDES, P.A.
ATTN GREGORY A. TAYLOR, ESQ.
500 DELAWARE AVE, 8TH FL
PO BOX 1150
WILMINGTON, DE 19899-1150
email: gtaylor@ashby-geddes.com

AT& T SERVICES, INC.
ATTN JAMES W. GRUDUS, ESQ
GENERAL ATTORNEY
ONE AT&T WAY, RM 3A218
BEDMINSTER, NJ 07921
email: jg5786@att.com

BAKER HOSTETLER LLP
ATTN CHRISTOPHER J. GIAIMO, ESQ.
1050 CONNECTICUT AVE, NW
WASHINGTON SQUARE, STE 1100
WASHINGTON, DC 20036-5304
email: cgiaimo@bakerlaw.com

BALLARD SPAHR LLP
ATTN TOBEY M. DALUZ, ESQ.
919 N MARKET ST, FL 11
WILMINGTON, DE 19801
email: daluzt@ballardspahr.com

BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP
ATTN KIMBERLY J. ROBINSON, ESQ
200 W MADISON ST
STE 3900
CHICAGO, IL 60606
email: kim.robinson@bfkn.com

BERNSTEIN, SHUR, SAWYER & NELSON, PA
ATTN ROBERT J. KEACH, ESQ.
100 MIDDLE ST
PO BOX 9729
PORTLAND, ME 04104-5029
email: rkeach@bernsteinshur.com

BILLION LAW
ATTN MARK M. BILLION, ESQ.
922 NEW RD
WILMINGTON, DE 19805
email: markbillion@billionlaw.com

BNSF RAILWAY COMPANY
ATTN JASON SPENCER
3001 LOU MENK DR
FORT WORTH, TX 76131
email: Jason.Spencer2@bnsf.com

BT AMERICAS INC
ATTN: CRAIG LACAVA
SENIOR BUSINESS DIRECTOR
2727 PACES FERRY ROAD, STE 1500
ATLANTA, GA 30339
email: CRAIG.LACAVA@BT.COM

BUCHALTER NEMER, A PROFESSIONAL CORPORATION
ATTN SHAWN M. CHRISTIANSON, ESQ
55 2ND ST
17TH FL
SAN FRANCISCO, CA 94105-3493
email: schristianson@buchalter.com

BURNHAM LAW ASSOCIATES, LLC
ATTN NOEL C. BURNHAM, ESQ
10 BERGER CT
MIDDLETOWN, DE 19709
email: nburnham@burnhamlawassociates.com

CAPEHART & SCATCHARD, P A
A PROFESSIONAL CORPORATION
ATTN WILLIAM G. WRIGHT, ESQ
8000 MIDLANTIC DR
STE 300 S
MT. LAUREL, NJ 08054
email: wwright@capehart.com

CASE, DIGIAMBERARDINO AND LUTZ, PC
ATTN GEORGE M. LUTZ, ESQ
845 N PARK RD, STE 101
WYOMISSING, PA 19610
email: gml@cdllawoffice.com; ajm@cdllawoffice.com

CITY OF MEMPHIS
ATTN ELIJAH NOEL, DELINQUENT TAX ATTORNEY
P O BOX 2751
MEMPHIS, TN 38101-2751
email: en@harrisshelton.com

CIULLA & DONOFRIO, LLP
ATTN JEFFREY M. DONOFRIO, ESQ
127 WASHINGTON AVE
P.O. BOX 219
NORTH HAVEN, CT 06473
email: jdonofrio@cd-LLP.com

COHEN, WEISS AND SIMON LLP
ATTN RICHARD M. SELTZER, ESQ & DAVID R. HOCK, ESQ
330 W 42D ST
NEW YORK, NY 10036
email: bceccotti@cwsny.com

COMMONWEALTH OF PENNSYLVANIA
DEPARTMENT OF LABOR AND INDUSTRY
ATTN TIMOTHY BORTZ, ESQ
READING BANKRUPTCY & COMPLIANCE UNIT
625 CHERRY ST RM 203
READING, PA 19602-1152
email: ra-li-ucts-bankrupt@state.pa.us

CONNOLLY GALLAGHER LLP
ATTN CHRISTINA M. THOMPSON, ESQ
THE BRANDYWINE BLDG
1000 WEST ST
STE 1400
WILMINGTON, DE 19801
email: cthompson@connollygallagher.com

CONNOLLY GALLAGHER LLP
ATTN KAREN C. BIFFERATO, ESQ
THE BRANDYWINE BLDG
1000 WEST ST
STE 1400
WILMINGTON, DE 19801
email: kbifferato@connollygallagher.com

CONNOLLY GALLAGHER LLP
ATTN KELLY M. CONLAN, ESQ.
THE BRANDYWINE BUILDING
1000 WEST ST
STE 1400
WILMINGTON, DE 19801
email: kconlan@connollygallagher.com

COOCH AND TAYLOR, P A
ATTN SUSAN E. KAUFMAN, ESQ
1000 WEST ST FL 10
THE BRANDYWINE BLDG
P.O. BOX 1680
WILMINGTON, DE 19801-1059
email: skaufman@coochtaylor.com

COPPERFAB INC
ATTN LISA TOTH, PRESIDENT
5512 S 66TH ST
FORT SMITH, AR 72903-6562
email: LTOTH@COPPERFAB.COM

COZEN O'CONNOR
ATTN ROBERT MCL. BOOTE, ESQ
200 FOUR FALLS CORPORATE CTR
STE 400
W. CONSHOHOCKEN, PA 19428
email: rboote@cozen.com

COZEN O'CONNOR
ATTN SIMON E. FRASER, ESQ
1201 N MARKET ST
STE1001
WILMINGTON, DE 19801
email: sfraser@cozen.com

CROSS & SIMON, LLC
ATTN JOSEPH GREY, ESQ.
1105 N MARKET ST STE 801
WILMINGTON, DE 19801-1202
email: jgrey@crosslaw.com

CURTIN & HEEFNER LLP
ATTN ROBERT SZWAJKOS, ESQ
250 N PENNSYLVANIA AVE
MORRISVILLE, PA 19067
email: rsz@curtinheefner.com

DALTON & FINEGOLD, LLP
ATTN JESSE I. REDLENER, ESQ
34 ESSEX ST
ANDOVER, MA 01801
email: jredlener@dfllp.com

DAVIS POLK & WARDWELL LLP
ATTN DARREN S. KLEIN, ESQ
450 LEXINGTON AVE
NEW YORK, NY 10017
email: Darren.klein@davispolk.com

DAVIS POLK & WARDWELL LLP
ATTN: DAMIAN SCHAIBLE, ESQ
450 LEXINGTON AVE
NEW YORK, NY 10017
email: damian.schaible@davispolk.com

DELL COMPUTER
ATTN NANCY MIMS
ACCT EXEC: LARGE ENTERPRISE
1 DELL WAY
ROUND ROCK, TX 78682-7000
email: nancy_mims@dell.com

DICKINSON WRIGHT PLCC
ATTN DORON YITZCHAKI, ESQ
350 S MAIN ST
STE 300
ANN ARBOR, MI 48104
email: DYitzchaki@dickinsonwright.com

DUANE MORRIS LLP
ATTN RICHARD W. RILEY, ESQ
222 DELAWARE AVE
STE 1600
WILMINGTON, DE 19801-1659
email: rwriley@duanemorris.com

DUANE MORRIS LLP
ATTN SOMMER L. ROSS, ESQ
222 DELAWARE AVE
STE 1600
WILMINGTON, DE 19801-1659
email: slross@duanemorris.com

EXIDE TECHNOLOGIES
ATTN BARBARA HATCHER
13000 DEERFIELD PARKWAY STE 200
MILTON, GA 30004-6118
email: barbara.hatcher@exide.com

EXIDE TECHNOLOGIES
ATTN BRAD S KALTER
13000 DEERFIELD PARKWAY STE 200
MILTON, GA 30004-6118
email: brad.kalter@exide.com

EXIDE TECHNOLOGIES
ATTN: MICHAEL OSTERMANN
5, ALLÉE DES PIERRES MAYETTES
GENNEVILLIERS, FRANCE 92636
email: Michael.ostermann@eu.exide.com

EXIDE TECHNOLOGIES
ATTN: STEFAN STUEBING
5, ALLÉE DES PIERRES MAYETTES
92636 GENNEVILLIERS FRANCE
email: Stefan.stuebing@eu.exide.com

EXIDE TECHNOLOGIES
ATTN: YVONNE RUSSO
5, ALLÉE DES PIERRES MAYETTES
GENNEVILLIERS, FRANCE 92636
email: Yvonne.russo@eu.exide.com

FOLEY & LARDNER LLP
ATTN HAROLD L. KAPLAN, ESQ
321 N CLARK ST
STE 2800
CHICAGO, IL 60654-5313
email: hkaplan@foley.com

FOLEY & LARDNER LLP
ATTN MARK F. HEBBELN, ESQ
321 N CLARK ST
STE 2800
CHICAGO, IL 60654-5313
email: mhebbeln@foley.com

FOLEY & LARDNER LLP
ATTN REBECCA A. HAYES, ESQ
90 PARK AVE
NEW YORK, NY 10016-1314
email: rhayes@foley.com

FOX, SWIBEL, LEVIN & CARROLL, LLP
ATTN MARGARET M ANDERSON, ESQ
200 W MADISON ST, STE 3000
CHICAGO, IL 60606
email: panderson@fslc.com

FROST BROWN TODD, LLC
ATTN ROBERT V. SARTIN, ESQ
THE PINNACLE AT SYMPHONY PL
150 3RD AVE S STE 1900
NASHVILLE, TN 37201-2043
email: rsartin@fbtlaw.com

GELLERT SCALI BUSENKELL & BROWN, LLC
ATTN BRYA M. KEILSON, ESQ
913 N MARKET ST
10TH FL
WILMINGTON, DE 19801
email: bkeilson@gsbblaw.com

GELLERT SCALI BUSENKELL & BROWN, LLC
ATTN RONALD S. GELLERT, ESQ
913 N MARKET ST
10TH FL
WILMINGTON, DE 19801
email: rgellert@gsbblaw.com

GIBBONS PC
ATTN NATASHA M. SONGONUGA, ESQ
1000 N WEST ST STE 1200
WILMINGTON, DE 19801-1058
email: nsongonuga@gibbonslaw.com

GRAYDON HEAD & RITCHEY LLP
ATTN J. MICHAEL DEBBELER, ESQ
1900 FIFTH THIRD CENTER
511 WALNUT ST
CINCINNATI, OH 45202
email: mdebbeler@graydon.com

GREENBERG TRAURIG LLP
ATTN: DAVID B. KURZWEIL, ESQ
TERMINUS 200
3333 PIEDMONT ROAD, NE STE 2500
ATLANTA, GA 30305-1780
email: Kurzweild@gtlaw.com

GREENBERG TRAURIG, LLP
ATTN DENNIS A. MELORO, ESQ
THE NEMOURS BLDG
1007 N ORANGE ST STE 1200
WILMINGTON, DE 19801-1236
email: melorod@gtlaw.com

GREENBERG TRAURIG, LLP
ATTN NATHAN A. HAYNES, ESQ
METLIFE BLDG
200 PARK AVE
NEW YORK, NY 10166
email: haynesn@gtlaw.com

HALL, ESTILL, HARDWICK, GABLE, GOLDEN & NELSON PC
ATTN STEVEN W. SOULE, ESQ
320 S BOSTON AVE
STE 200
TULSA, OK 74103-3706
email: ssoule@hallestill.com

HALL, ESTILL, HARDWICK, GABLE, GOLDEN & NELSON, PC
ATTN JOHN T. RICHER, ESQ.
320 S BOSTON AVE
STE 200
TULSA, OK 74103-3706
email: jricher@hallestill.com

HAMILTON STEPHENS STEELE + MARTIN, PLLC
ATTN GLENN C. THOMPSON, ESQ
210 S COLLEGE ST
STE 2020
CHARLOTTE, NC 28244
email: gthompson@lawhssm.com

HOULIHAN LOKEY
ATTN GAVIN KAGAN
245 PARK AVE, 20 FL
NEW YORK, NY 10167
email: gkagan@hl.com

IRON MOUNTAIN INFORMATION MANAGEMENT, LLC
ATTN JOSEPH CORRIGAN, ESQ
1 FEDERAL ST FL 7
BOSTON, MA 02110-2003
email: bankruptcy2@ironmountain.com

J.P. MORGAN
ATTN SPENCER LIU
383 MADISON AVE FL 24
NEW YORK, NY 10179-0001
email: spencer.y.liu@jpmorgan.com

JACKSON WALKER LLP
ATTN HEATHER M. FORREST, ESQ
901 MAIN ST, STE 6000
DALLAS, TX 75202
email: hforrest@jw.com

JONES DAY - ATLANTA
ATTN: BRETT J. BERLIN
1420 PEACHTREE ST NE STE 800
ATLANTA, GA 30309-3052
email: BJBERLIN@JONESDAY.COM

KASEN & KASEN P.C.
ATTN JENNY R KASEN ESQ
THE BRANDYWINE BUILDING
1000 N WEST ST
STE 1200
WILMINGTON, DE 19801
email: JKASEN@KASENLAW.COM

KASEN & KASEN P.C.
ATTN JENNY R KASEN, ESQ
SOCIETY HILL OFFICE PARK
1874 E MARLTON PIKE, STE 3
CHERRY HILL, NJ 08003
email: JKASEN@KASENLAW.COM

KELLEY DRYE & WARREN LLP
ATTN JAMES S. CARR, ESQ
101 PARK AVE
NEW YORK, NY 10178
email: KDWBankruptcyDepartment@KelleyDrye.com

KELLEY DRYE & WARREN LLP
ATTN KRISTIN S. ELLIOTT, ESQ
101 PARK AVE
NEW YORK, NY 10178
email: KDWBankruptcyDepartment@KelleyDrye.com

KILPATRICK & ASSOCIATES, P C
ATTN LEONORA K. BAUGHMAN, ESQ
903 N OPDYKE RD
STE C
AUBURN HILLS, MI 48326
email: ecf@kaalaw.com

LANDIS RATH & COBB LLP
ATTN KERRI K MUMFORD, ESQ
919 MARKET ST, STE 1800
WILMINGTON, DE 19801
email: mumford@lrclaw.com

LAW OFFICES OF ROBERT WASHUTA, PC
ATTN ROBERT WASHUTA, ESQ
11 BROADWAY
STE 615
NEW YORK, NY 10004
email: robertwashuta@lawwashuta.com

LAZARD LTD.
ATTN: PARRY SORENSON
30 ROCKEFELLER PLAZA
NEW YORK, NY 10112
email: Parry.Sorensen@lazard.com

LDEQ - LEGAL DIVISION
ATTN ELLIOTT B. VEGA, ESQ
P. O. BOX 4302
BATON ROUGE, LA 70821-4302
email: Elliott.vega@la.gov

LDEQ- LEGAL DIVISION
ATTN SPENCER B. BOWMAN, ESQ
P.O. BOX 4302
BATON ROUGE, LA 70821-4302
email: spencer.bowman@la.gov

LEWIS, RICE & FINGERSH, L.C.
ATTN JOHN J. HALL, ESQ
600 WASHINGTON AVE
STE 2500
ST.LOUIS, MO 63101
email: jhall@lewisrice.com

LINEBARGER GOGGAN BLAIR & SAMPSON,  LLP
ATTN ELIZABETH WELLER, ESQ
2777 N STEMMONS FWY # 1000
DALLAS, TX 75207-2277
email: dallas.bankruptcy@publicans.com

LINEBARGER GOGGAN BLAIR & SAMPSON, LLP
ATTN DAVID G. AELVOET, ESQ
711 NAVARRO STE 300
SAN ANTONIO, TX 78205-1749
email: sanantonio.bankruptcy@publicans.com

LINEBARGER GOGGAN BLAIR & SAMPSON, LLP
ATTN JOHN P. DILLMAN, ESQ
P. O. BOX 3064
HOUSTON, TX 77253-3064
email: Houston_bankruptcy@lgbs.com

LONDON METAL EXCHANGE
ATTN LIZ TOMPKINS
56 LEADENHALL STREET
LONDON EC3A 2DX UK
email: Liz.Tompkins@lme.com

LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY
ATTN AMBER N. GREMILLION, ESQ
OFFICE OF THE SECRETARY, LEGAL DIVISION
P. O. BOX 4302
BATON ROUGE, LA 70821-4302
email: amber.gremillion@la.gov; Elliott.vega@la.gov

LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY
ATTN PERRY M. THERIOT, ESQ
P. O. BOX 4302
BATON ROUGE, LA 70821-4302
email: perry.theriot@la.gov

LOWENSTEIN SANDLER LLP
ATTN ELIE J WORENKLEIN
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020
email: eworenklein@lowenstein.com

LOWENSTEIN SANDLER LLP
ATTN ERIC CHAFETZ, ESQ.
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020
email: echafetz@lowenstein.com

LOWENSTEIN SANDLER LLP
ATTN GERALD C BENDER, ESQ
1251 AVE OF THE AMERICAS
NEW YORK, NY 10020
email: gbender@lowenstein.com

LOWENSTEIN SANDLER LLP
ATTN JEFFREY BLUMENFELD, ESQ.
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020
email: jblumenfeld@lowenstein.com

LOWENSTEIN SANDLER LLP
ATTN KENNETH A ROSEN, ESQ
65 LIVINGSTON AVE
ROSELAND, NJ 07068
email: krosen@lowenstein.com

LOWENSTEIN SANDLER LLP
ATTN PAUL KIZEL, ESQ
65 LIVINGSTON AVE
ROSELAND, NJ 07068
email: pkizel@lowenstein.com

LOWENSTEIN SANDLER LLP
ATTN SHARON L LEVINE, ESQ
65 LIVINGSTON AVE
ROSELAND, NJ 07068
email: slevine@lowenstein.com

MANATT, PHELPS & PHILIPS, LLP
ATTN CRAIG A. MOYER, ESQ
11355 WEST OLYMPIC BLVD
LOS ANGELES, CA 90064
email: cmoyer@manatt.com

MANATT, PHELPS & PHILIPS, LLP
ATTN IVAN L. KALLICK, ESQ
11355 WEST OLYMPIC BLVD
LOS ANGELES, CA 90064
email: ikallick@manatt.com

MANION GAYNOR & MANNING LLP
ATTN MARC J PHILLIPS
1007 NORTH ORANGE STREET, 10TH FL
WILMINGTON, DE 19801
email: mphillips@mgmlaw.com

MEISTER SEELIG & FEIN, LLP
ATTN CHRISTOPHER J MAJOR, ESQ
125 PARK AVE FL 7
NEW YORK, NY 10017-5627
email: cjm@msf-law.com

MELTZER, PURTILL & STELLE LLC
ATTN TIMOTHY W. BRINK, ESQ.
300 S WACKER DR, STE 3500
CHICAGO, IL 60606
email: tbrink@mpslaw.com

MISSOURI DEPARTMENT OF NATURAL RESOURCES
ATTN MICHAEL D. MORRIS, ESQ
ASSISTANT ATTORNEY GENERAL
P.O. BOX 899
JEFFERSON CITY, MO 65102
email: Michael.Morris@ago.mo.gov

MISSOURI DEPARTMENT OF REVENUE, BANKRUPTCY UNIT
ATTN CHRIS KOSTER, ESQ
ATTORNEY GENERAL
P.O. BOX 475
JEFFERSON CITY, MO 65105
email: deecf@dor.mo.gov

MISSOURI DEPARTMENT OF REVENUE, BANKRUPTCY UNIT
ATTN STEVEN A. GINTHER, ESQ
SPECIAL ASSISTANT ATTORNEY GENERAL
P.O. BOX 475
JEFFERSON CITY, MO 65105-0475
email: deecf@dor.mo.gov

MISSOURI DEPARTMENT OF REVENUE, BANKRUPTCY UNIT
PO BOX 899
JEFFERSON CITY, MO 65102
email: MICHAEL.MORRIS@AGO.MO.GOV

MONZACK MERSKY MCLAUGHLIN & BROWDER, P A
ATTN BRIAN J. MCLAUGHLIN , ESQ
1201 N ORANGE ST STE 400
WILMINGTON, DE 19801-1167
email: bmclaughlin@monlaw.com

MONZACK MERSKY MCLAUGHLIN & BROWDER, P A
ATTN RACHEL B. MERSKY, ESQ
1201 N ORANGE ST STE 400
WILMINGTON, DE 19801-1167
email: rmersky@monlaw.com

MORRIS, LAING, EVANS, BROCK & KENNEDY, CHARTERED
ATTN KARL R. SWARTZ, ESQ.
OLD TOWN SQ
300 N MEAD, STE 200
WICHITA, KS 67202
email: kswartz@morrislaing.com

MORRIS, NICHOLS, ARSHT & TUNNELL LLP
ATTN  ROBERT J. DEHNEY, ESQ
1201 N MARKET ST
STE 1600
WILMINGTON, DE 19801
email: rdehney@mnat.com

MORRIS, NICHOLS, ARSHT & TUNNELL LLP
ATTN ERIC D. SCHWARTZ, ESQ
1201 N MARKET ST
STE 1600
WILMINGTSON, DE 19801
email: eschwartz@mnat.com;

MORRIS, NICHOLS, ARSHT & TUNNELL LLP
ATTN ERIN R. FAY, ESQ
1201 N MARKET ST
STE 1600
WILMINGTON, DE 19801
email: efay@mnat.com;

NEAL, GERBER & EISENBERG LLP
ATTN NICHOLAS M. MILLER, ESQ
TWO N LASALLE ST
STE 1700
CHICAGO, IL 60602-3801
email: nmiller@ngelaw.com

NEWMAN, COMLEY & RUTH PC
ATTN ALICIA EMBLEY TURNER, ESQ
P O BOX 537
JEFFERSON CITY, MO 65012-0537
email: turnera@ncrpc.com

NIKOLAUS & HOHENADEL, LLP
ATTN BARRY A SOLODKY, ESQ
212 N QUEEN ST
LANCASTER, PA 17603
email: bsolodky@n-hlaw.com

OFFICE OF PENNSYLVANIA ATTORNEY GENERAL
ATTN DENISE A. KUHN, ESQ
SENIOR DEPUTY ATTORNEY GENERAL
21 S 12TH ST, 3RD FL
PHILADELPHIA, PA 19107-3603
email: dkuhn@attorneygeneral.gov

OFFICE OF THE CA ATTORNEY GENERAL
ATTN MARGARITA PADILLA, ESQ
SUPERVISING DEPUTY ATTORNEY GENERAL
1515 CLAY, FL 20
P.O. BOX 70550
OAKLAND, CA 94612-0550
email: margarita.padilla@doj.ca.gov

OFFICE OF THE TEXAS ATTORNEY GENERAL
ATTN ASHLEY BARTRAM, ASSISTANT ATTORNEY GENERAL
BANKRUPTCY REGULATORY SECTION
BANKRUPTCY & COLLECTIONS DIVISION
PO BOX 12548
AUSTIN, TX 78711
email: Ashley.Bartram@texasattorneygeneral.gov

OFFICE OF THE TEXAS ATTORNEY GENERAL
ATTN HAL F. MORRIS, MANAGING ATTORNEY, ASST A.G.
BANKRUPTCY REGULATORY SECTION
BANKRUPTCY & COLLECTIONS DIVISION
PO BOX 12548
AUSTIN, TX 78711-2548
email: hal.morris@texasattorneygeneral.gov

ORACLE CREDIT CORPORATION
ATTN MILLS FLEMING, ASM
500 ORACLE PARKWAY
REDWOOD SHORES, CA 94065
email: MILLS.FLEMING@ORACLE.COM

PA DEPARTMENT OF ENVIRONMENTAL PROTECTION
ATTN JAMES F. BOHAN, ASST COUNSEL
SOUTHCENTRAL REGION OFFICE OF CHIEF COUNSEL
909 ELMERTON AVE, 3RD FL
HARRISBURG, PA 17110-8200
email: jbohan@state.pa.us

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP
ATTN ALAN W. KORNBERG, ESQ
1285 AVE OF THE AMERICAS
NEW YORK, NY 10019-6028
email: akornberg@paulweiss.com

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP
ATTN ALICE BELISLE EATON, ESQ
1285 AVE OF THE AMERICAS
NEW YORK, NY 10019-6028
email: aeaton@paulweiss.com

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP
ATTN CLAUDIA R. TOBLER, ESQ
2001 K STREET, NW
WASHINGTON, DC 20006
email: ctobler@paulweiss.com

PENSION BENEFIT GUARANTY CORPORATION
ATTN VICENTE MATTIAS MURRELL, ESQ
OFFICE OF THE CHIEF COUNSEL
1200 K STREET, NW, STE 340
WASHINGTON, DC 20005-4026
email: murrell.vicente@pbgc.gov; efile@pbgc.gov

PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP
ATTN OWEN M. SONIK, ESQ
1235 N LOOP W
STE 600
HOUSTON, TX 77008
email: houbank@pbfcm.com

POLSINELLI PC
ATTN CHRISTOPHER A. WARD, ESQ
222 DELAWARE AVE
STE 1101
WILMINGTON, DE 19801
email: cward@polsinelli.com

POLSINELLI PC
ATTN JARRETT VINE, ESQ
222 DELAWARE AVE
SUITE 1101
WILMINGTON, DE 19801
email: jvine@polsinelli.com

POLSINELLI PC
ATTN JUSTIN K. EDELSON, ESQ
222 DELAWARE AVE
STE 1101
WILMINGTON, DE 19801
email: jedelson@polsinelli.com

POLSINELLI PC
ATTN SHANTI M. KATONA, ESQ
222 DELAWARE AVE
STE 1101
WILMINGTON, DE 19801
email: skatona@polsinelli.com

PORTER HEDGES LLP
ATTN JOSHUA W. WOLFSHOHL, ESQ
1000 MAIN ST
36TH FL
HOUSTON, TX 77002
email: jwolfshohl@porterhedges.com

PURDUE AWSUMB & BAUDLER P A
ATTN AMY R BAUDLER, ESQ
4700 W 77TH ST, STE 240
MINNEAPOLIS, MN 55435
email: amy@purduelaw.com

REED SMITH LLP
ATTN KURT F. GWYNNE, ESQ
1201 N MARKET ST
STE 1500
WILMINGTON, DE 19801
email: kgwynne@reedsmith.com

REED SMITH LLP
ATTN RICHARD A. ROBINSON, ESQ
1201 N MARKET ST
STE 1500
WILMINGTON, DE 19801
email: rrobinson@reedsmith.com

RICHARDS, LAYTON & FINGER, P A
ATTN JASON M. MADRON, ESQ
ONE RODNEY SQ
920 N KING ST
WILMINGTON, DE 19801
email: madron@rlf.com

RICHARDS, LAYTON & FINGER, P A
ATTN MARK D. COLLINS, ESQ
ONE RODNEY SQ
920 N KING ST
WILMINGTON, DE 19801
email: collins@rlf.com

RICHARDSON MOLDING INCORPORATED
ATTN ROGER WINSLOW, OWNER
PO BOX 288
CORYDON, IA 50060
email: RWINSLOW@RICHARDSONMOLDING.COM

SECURITIES & EXCHANGE COMMISSION
ATTN: GEORGE S. CANELLOS, REGIONAL DIRECTOR
NEW YORK REGIONAL OFFICE
3 WORLD FINANCIAL CENTER, STE 400
NEW YORK, NY 10281-1022
email: NYROBankruptcy@sec.gov

SECURITIES EXCHANGE COMMISSION
SECRETARY OF THE TREASURY
100 F ST NE
WASHINGTON, DC 20549-2000
email: chairmanoffice@sec.gov

SEIBEL MODERN MFG. &WELDING CORP.
ATTN: MARK SEIBEL
38 PALMER PL
LANCASTER, NY 14086-2144
email: MSEIBEL@SEIBELMODERN.COM

SHEPPARD MULLIN RICHTER & HAMPTON LLP
ATTN CARREN B. SHULMAN, ESQ
30 ROCKEFELLER PLZ
NEW YORK, NY 10112-0015
email: cshulman@sheppardmullin.com

SHEPPARD MULLIN RICHTER & HAMPTON LLP
ATTN DICK BRUNETTE, ESQ
333 S HOPE ST FL 43
LOS ANGELES, CA 90071-1422
email: rbrunette@sheppardmullin.com

SHEPPARD MULLIN RICHTER & HAMPTON LLP
ATTN RANDOLPH VISSER, ESQ
333 S HOPE ST FL 43
LOS ANGELES, CA 90071-1422
email: rvisser@sheppardmullin.com

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
ATTN LOUIS CHIAPPETTA
155 N. WACKER DRIVE
CHICAGO, IL 60606
email: louis.chiappetta@skadden.com

SMITH, KATZENSTEIN & JENKINS LLP
ATTN KATHLEEN M. MILLER, ESQ
THE CORPORATE PLZ
800 DELAWARE AVE STE 1000
P.O.BOX 410
WILMINGTON, DE 19801-1354
email: kmiller@skjlaw.com

STATE OF DELAWARE
OFFICE OF THE STATE TREASURER
820 SILVER LAKE BLVD STE 100
DOVER, DE 19904-2464
email: statetreasurer@state.de.us

STATE OF FLORIDA DEPT OF ENV PROTECTION
ATTN JONATHAN H ALDEN, ESQ
SENIOR ASSISTANT GENERAL COUNSEL
3900 COMMONWEALTH BLVD, MS 35
TALLAHASSEE, FL 32399-3000
email: jonathan.alden@dep.state.fl.us, fawn.brown@dep.state.fl.us

STATE OF MICHIGAN DEPARTMENT OF TREASURY
ATTN HEATHER L DONALD, ESQ
ASSISTANT ATTORNEY GENERAL
CADILLAC PL STE 10-200
3030 W GRAND BLVD
DETROIT, MI 48202
email: donaldh@michigan.gov

STEVENS & LEE, P C
ATTN JOSEPH H. HUSTON, JR, ESQ
1105 N MARKET ST
7TH FL
WILMINGTON, DE 19801
email: jhh@stevenslee.com

STEVENS & LEE, P C
ATTN ROBERT LAPOWSKY, ESQ
1818 MARKET ST FL 29
PHILADELPHIA, PA 19103-3652
email: rl@stevenslee.com

STREUSAND LANDON & OZBURN LLP
ATTN SABRINA L. STREUSAND, ESQ
811 BARTON SPRINGS RD STE 811
AUSTIN, TX 78704-1166
email: streusand@slollp.com

SULLIVAN HAZELTINE ALLINSON LLC
ATTN ELIHU E ALLINSON III, ESQ
901 N MARKET ST
STE 1300
WILMINGTON, DE 19801
email: zallinson@sha-llc.com

SULLIVAN HAZELTINE ALLINSON LLC
ATTN WILLIAM A. HAZELTINE, ESQ
901 N MARKET ST, STE 1300
WILMINGTON, DE 19801
email: whazeltine@sha-llc.com

THE GARDEN CITY GROUP, INC.
ATTN NINA BRODY
190 S LASALLE ST, STE 1925
CHICAGO, IL 60603-3479
email: nina.brody@gcginc.com

THE WILSON LAW FIRM, P.C.
ATTN, L. MATT WILSON
945 EAST PACES FERRY RD
SUITE 2750
ATLANTA, GA 30326
email: matt@willaw.com

U.S. BANK NATIONAL ASSOCIATION
GLOBAL CORPORATE TRUST SERVICES
ATTN: CINDY WOODWARD
60 LIVINGSTON AVE
EP-MN-WS1D
SAINT PAUL, MN 55107-2292
email: cindy.woodward@usbank.com

U.S. DEPARTMENT OF JUSTICE
ATTN VICTOR W. ZHAO, ESQ
CIVIL DIVISION
1100 L ST, NW
RM 10044
WASHINGTON, DC 20005
email: victor.w.zhao@usdoj.gov

U.S. DEPARTMENT OF JUSTICE
COMMERICIAL LITIGATION BRANCH-CIVIL DIVISION
P.O. BOX 875
BEN FRANKLIN STATION
WASHINGTON, DC 20044
email: victor.w.zhao@usdoj.gov

U.S. SECURITIES AND EXCHANGE COMMISSION
ATTN: OFFICE OF REORGANIZATION
950 E. PACES RD, NE
STE 900
ATLANTA, GA 30326-1382
email: atlreorg@sec.gov; baddleyd@sec.gov

UAW LEGAL DEPARTMENT
ATTN NIRAJ R. GANATRA, ESQ
800 E JEFFERSON AVE
DETROIT, MI 48214
email: nganatra@uaw.net

UNITED STEELWORKERS
ATTN DAVID R. JURY, ESQ
ASSOCIATE GENERAL COUNSEL
5 GATEWAY CTR
RM 807
PITTSBURGH, PA 15222
email: djury@usw.org

US DEPARTMENT OF JUSTICE
ATTN TONY WEST, ASST. ATTORNEY GENERAL
CIVIL DIVISION
950 PENNSYLVANIA AVE NW
WASHINGTON, DC 20530-0001
email: askdoj@usdoj.gov

VANFAB INCORPORATED
ATTN GRANT VANVOORST, OWNER
1 CENTER ST
UNION HILL, IL 60969-9800
email: GRANT@VANFAB.COM

WALLER LANSDEN DORTCH & DAVIS, LLP
ATTN MICHAEL R. PASLAY, ESQ
511 UNION ST
STE 2700
NASHVILLE, TN 37219
email: Mike.Paslay@wallerlaw.com

WARNER NORCROSS & JUDD LLP
ATTN GORDON J. TOERING, ESQ
900 FIFTH THIRD CTR
111 LYON ST, NW
GRAND RAPIDS, MI 49503
email: gtoering@wnj.com

WELLS FARGO BANK, N.A.
ATTN STEFAN VICTORY
7000 CENTRAL PARKWAY NE STE 550
ATLANTA, GA 30328-6027
email: stefan.victory@wellsfargo.com

WELTMAN WEINBERG & REIS CO, LPA
ATTN SCOTT D. FINK, ESQ
LAKESIDE PL STE 200
323 W LAKESIDE AVE.
CLEVELAND, OH 44113-1099
email: ecfndoh@weltman

WERB & SULLIVAN
ATTN "J" JACKSON SHRUM, ESQ
300 DELAWARE AVE
STE 1300
WILMINGTON, DE 19801
email: jackshrumpa@yahoo.com; jshrum@werbsullivan.com

WERB & SULLIVAN
ATTN DUANE WERB, ESQ
300 DELAWARE AVE
STE 1300
WILMINGTON, DE 19801
email: dwerb@werbsullivan.com

WHITE AND WILLIAMS LLP
ATTN MARC S. CASARINO, ESQ
824 N MARKET ST
STE 902
P.O. BOX 709
WILMINGTON, DE 19899-0709
email: casarinom@whiteandwilliams.com

WHITEFORD TAYLOR & PRESTON LLC
ATTN THOMAS J. FRANCELLA, ESQ
THE RENAISSANCE CTR
405 N KING ST STE 500
WILMINGTON, DE 19801-3700
email: tfrancella@wtplaw.com

WOLFF & SAMSON PC
ATTN ANDREW S. KENT, ESQ
ONE BOLAND DR
WEST ORANGE, NJ 07052
email: akent@wolffsamson.com

WOLFF & SAMSON PC
ATTN ARMEN SHAHINIAN, ESQ
ONE BOLAND DR
WEST ORANGE, NJ 07052
email: ashahinian@wolffsamson.com

WOLFF & SAMSON PC
ATTN JONATHAN BONDY, ESQ
ONE BOLAND DR
WEST ORANGE, NJ 07052
email: jbondy@wolffsamson.com

WOLFF & SAMSON PC
ATTN KAREN L. GILMAN, ESQ
ONE BOLAND DR
WEST ORANGE, NJ 07052
email: jbondy@wolffsamson.com

WOMBLE CARLYLE SANDRIDGE & RICE, LLP
ATTN MATTHEW P. WARD, ESQ
222 DELAWARE AVE
STE 1501
WILMINGTON, DE 19801
email: maward@wcsr.com

YOUNG CONAWAY STARGATT & TAYLOR LLP
ATTN ANDREW L. MAGAZINER, ESQ
RODNEY SQ
1000 N KING ST
WILMINGTON, DE 19801
email: amagaziner@ycst.com; bankfilings@ycst.com

YOUNG CONAWAY STARGATT & TAYLOR LLP
ATTN JOEL A. WAITE, ESQ
RODNEY SQ
1000 N KING ST
WILMINGTON, DE 19801
email: jwaite@ycst.com

YOUNG CONAWAY STARGATT & TAYLOR LLP
ATTN PAULINE K. MORGAN, ESQ
RODNEY SQ
1000 N KING ST
WILMINGTON, DE 19801
email: pmorgan@ycst.com

# EXHIBIT B

ABERNATHY, ROEDER, BOYD & JOPLIN, PC
ATTN LARRY R. BOYD, ESQ
1700 REDBUD BLVD
STE 300
MCKINNEY, TX 75069

ABERNATHY, ROEDER, BOYD & JOPLIN, PC
ATTN RICHARD M. ABERNATHY, ESQ
1700 REDBUD BLVD
STE 300
MCKINNEY, TX 75069

ACCUMA CORPORATION
ATTN MARK CHAMBERS, GENERAL MANAGER, USA & UK
133 FANJOY RD
STATESVILLE, NC 28625-8567

AFCO
ATTN NANCY A. KAGAN
ASST GENERAL COUNSEL
14 WALL ST STE 8A
NEW YORK, NY 10005-2144

AIRGAS, INC.
ATTN DAVID BOYLE
259 RADNOR-CHESTER RD, STE 100
P.O. BOX 6675
RADNOR, PA 19087-8675

AKIN GUMP STRAUSS HAUER & FELD LLP
ATTN KERRY BERCHEM
ONE BRYANT PARK
BANK OF AMERICA TOWER
NEW YORK, NY 10036

AKIN GUMP STRAUSS HAUER & FELD LLP
ATTN SARAH SCHULTZ
1700 PACIFIC AVENUE STE 4100
DALLAS, TX 75201-4624

ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP
ATTN IVAN M. GOLD, ESQ
1900 MAIN ST
5TH FL
IRVINE, CA 92614-7321

ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP
ATTN RICHARD M. DINETS, ESQ
1900 MAIN ST
5TH FL
IRVINE, CA 92614-7321

ANDREWS KURTH
450 LEXINGTON AVENUE
NEW YORK, NY 10017

APPLIED INDUSTRIAL TECHNOLOGIES, INC.
ATTN BETH ARVAI, COMMERCIAL PARALEGAL
ONE APPLIED PLAZA
CLEVELAND, OH 44115-5056

ARENT FOX LLP
ATTN ANDREW I. SILFEN, ESQ
1675 BROADWAY
NEW YORK, NY 10019

ARENT FOX LLP
ATTN LEAH M. EISENBERG, ESQ
1675 BROADWAY
NEW YORK, NY 10019

ARENT FOX LLP
ATTN RONNI N. ARNOLD, ESQ
1675 BROADWAY
NEW YORK, NY 10019

ASHBY & GEDDES, P A
ATTN  RICARDO PALACIO, ESQ
500 DELAWARE AVE
8TH FL
P.O. BOX 1150
WILMINGTON, DE 19899

ASHBY & GEDDES, P A
ATTN LEIGH-ANNE M. RAPORT, ESQ
500 DELAWARE AVE
8TH FL
P.O. BOX 1150
WILMINGTON, DE 19899-1150

ASHBY & GEDDES, P A
ATTN WILLIAM P. BOWDEN, ESQ
500 DELAWARE AVE
8TH FL
P.O. BOX 1150
WILMINGTON, DE 19899

ASHBY & GEDDES, P.A.
ATTN AARON H. STULMAN, ESQ.
500 DELAWARE AVE, 8TH FL
PO BOX 1150
WASHINGTON, DE 19899-1150

ASHBY & GEDDES, P.A.
ATTN GREGORY A. TAYLOR, ESQ.
500 DELAWARE AVE, 8TH FL
PO BOX 1150
WILMINGTON, DE 19899-1150

AT& T SERVICES, INC.
ATTN JAMES W. GRUDUS, ESQ
GENERAL ATTORNEY
ONE AT&T WAY, RM 3A218
BEDMINSTER, NJ 07921

BAKER HOSTETLER LLP
ATTN CHRISTOPHER J. GIAIMO, ESQ.
1050 CONNECTICUT AVE, NW
WASHINGTON SQUARE, STE 1100
WASHINGTON, DC 20036-5304

BANKRUPTCY ADMINISTRATION
ATTN  CHRISTINE R. ETHERIDGE
GE INFORMATION TECHNOLOGY SOLUTIONS
F/D/B/A IKON FINANCIAL SERVICES
1738 BASS RD  P. O. BOX 13708
MACON, GA 31208-3708

BERNSTEIN, SHUR, SAWYER & NELSON, PA
ATTN ROBERT J. KEACH, ESQ.
100 MIDDLE ST
PO BOX 9729
PORTLAND, ME 04104-5029

BNSF RAILWAY COMPANY
ATTN JASON SPENCER
3001 LOU MENK DR
FORT WORTH, TX 76131

BUCHALTER NEMER, A PROFESSIONAL CORPORATION
ATTN SHAWN M. CHRISTIANSON, ESQ
55 2ND ST
17TH FL
SAN FRANCISCO, CA 94105-3493

CAPEHART & SCATCHARD, P A
A PROFESSIONAL CORPORATION
ATTN WILLIAM G. WRIGHT, ESQ
8000 MIDLANTIC DR
STE 300 S
MT. LAUREL, NJ 08054

CITY OF MEMPHIS
ATTN ELIJAH NOEL, DELINQUENT TAX ATTORNEY
P O BOX 2751
MEMPHIS, TN 38101-2751

COHEN, WEISS AND SIMON LLP
ATTN RICHARD M. SELTZER, ESQ & DAVID R. HOCK, ESQ
330 W 42D ST
NEW YORK, NY 10036

CONNOLLY GALLAGHER LLP
ATTN CHRISTINA M. THOMPSON, ESQ
THE BRANDYWINE BLDG
1000 WEST ST
STE 1400
WILMINGTON, DE 19801

CONNOLLY GALLAGHER LLP
ATTN KELLY M. CONLAN, ESQ.
THE BRANDYWINE BUILDING
1000 WEST ST
STE 1400
WILMINGTON, DE 19801

BALLARD SPAHR LLP
ATTN TOBEY M. DALUZ, ESQ.
919 N MARKET ST, FL 11
WILMINGTON, DE 19801

BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP
ATTN KIMBERLY J. ROBINSON, ESQ
200 W MADISON ST
STE 3900
CHICAGO, IL 60606

BILLION LAW
ATTN MARK M. BILLION, ESQ.
922 NEW RD
WILMINGTON, DE 19805

BT AMERICAS INC
ATTN: CRAIG LACAVA
SENIOR BUSINESS DIRECTOR
2727 PACES FERRY ROAD, STE 1500
ATLANTA, GA 30339

BURNHAM LAW ASSOCIATES, LLC
ATTN NOEL C. BURNHAM, ESQ
10 BERGER CT
MIDDLETOWN, DE 19709

CASE, DIGIAMBERARDINO AND LUTZ, PC
ATTN GEORGE M. LUTZ, ESQ
845 N PARK RD, STE 101
WYOMISSING, PA 19610

CIULLA & DONOFRIO, LLP
ATTN JEFFREY M. DONOFRIO, ESQ
127 WASHINGTON AVE
P.O. BOX 219
NORTH HAVEN, CT 06473

COMMONWEALTH OF PENNSYLVANIA
DEPARTMENT OF LABOR AND INDUSTRY
ATTN TIMOTHY BORTZ, ESQ
READING BANKRUPTCY & COMPLIANCE UNIT
625 CHERRY ST RM 203
READING, PA 19602-1152

CONNOLLY GALLAGHER LLP
ATTN KAREN C. BIFFERATO, ESQ
THE BRANDYWINE BLDG
1000 WEST ST
STE 1400
WILMINGTON, DE 19801

COOCH AND TAYLOR, P A
ATTN SUSAN E. KAUFMAN, ESQ
1000 WEST ST FL 10
THE BRANDYWINE BLDG
P.O. BOX 1680
WILMINGTON, DE 19801-1059

COPPERFAB INC
ATTN LISA TOTH, PRESIDENT
5512 S 66TH ST
FORT SMITH, AR 72903-6562

COYOTE LOGISTICS
ATTN: ANDREW HAVERKAMPF - CHIEF BUSINESS
DEVELOPMENT OFFICER
2545 W. DIVERSEY AVENUE, 3RD FL
CHICAGO, IL 60647

COZEN O'CONNOR
ATTN ROBERT MCL. BOOTE, ESQ
200 FOUR FALLS CORPORATE CTR
STE 400
W. CONSHOHOCKEN, PA 19428

COZEN O'CONNOR
ATTN SIMON E. FRASER, ESQ
1201 N MARKET ST
STE1001
WILMINGTON, DE 19801

CROSS & SIMON, LLC
ATTN JOSEPH GREY, ESQ.
1105 N MARKET ST STE 801
WILMINGTON, DE 19801-1202

CURTIN & HEEFNER LLP
ATTN ROBERT SZWAJKOS, ESQ
250 N PENNSYLVANIA AVE
MORRISVILLE, PA 19067

DALTON & FINEGOLD, LLP
ATTN JESSE I. REDLENER, ESQ
34 ESSEX ST
ANDOVER, MA 01801

DELAWARE DEPT. OF LABOR
DIVISION OF UNEMPLOYMENT INSURANCE
4425 N MARKET ST
WILMINGTON, DE 19802-1307

DELAWARE DIVISION OF REVENUE
DEPT. OF TAXATION AND FINANCE
THOMAS COLLINS BUILDING
540 S. DUPONT HIGHWAY
DOVER, DE 19901

DELAWARE STATE ATTY GENERAL'S OFFICE
ATTN HON. M. JANE BRADY
820 N FRENCH ST
WILMINGTON, DE 19801-3536

DELL COMPUTER
ATTN NANCY MIMS
ACCT EXEC: LARGE ENTERPRISE
1 DELL WAY
ROUND ROCK, TX 78682-7000

DEPARTMENT OF THE TREASURY
1500 PENNSYLVANIA AVE NW
WASHINGTON, DC 20220-0001

DICKINSON WRIGHT PLCC
ATTN DORON YITZCHAKI, ESQ
350 S MAIN ST
STE 300
ANN ARBOR, MI 48104

DUANE MORRIS LLP
ATTN RICHARD W. RILEY, ESQ
222 DELAWARE AVE
STE 1600
WILMINGTON, DE 19801-1659

DUANE MORRIS LLP
ATTN SOMMER L. ROSS, ESQ
222 DELAWARE AVE
STE 1600
WILMINGTON, DE 19801-1659

ELK ENVIRONMENTAL SERVICES
ATTN: HARRY O'NEIL - PRESIDENT
1420 CLARION STREET
READING, PA 19601

ENVIRONMENTAL PROTECTION AGENCY
ATTN SCOTT FULTON
ARIEL RIOS BUILDING, RM 4000, MAIL 2310A
1200 PENNSYLVANIA AVE NW
WASHINGTON, DC 20460-0001

ESOPUS CREEK VALUE SERIES
FUND LP - SERIES "A"
ATTN ANDREW SOLE
1325 AVENUE OF THE AMERICAS, STE 2724
NEW YORK, NY 10019

EXIDE TECHNOLOGIES
ATTN BARBARA HATCHER
13000 DEERFIELD PARKWAY STE 200
MILTON, GA 30004-6118

EXIDE TECHNOLOGIES
ATTN BRAD S KALTER
13000 DEERFIELD PARKWAY STE 200
MILTON, GA 30004-6118

EXIDE TECHNOLOGIES
ATTN: MICHAEL OSTERMANN
5, ALLÉE DES PIERRES MAYETTES
GENNEVILLIERS, FRANCE 92636

EXIDE TECHNOLOGIES
ATTN: STEFAN STUEBING
5, ALLÉE DES PIERRES MAYETTES
92636 GENNEVILLIERS FRANCE

EXIDE TECHNOLOGIES
ATTN: YVONNE RUSSO
5, ALLÉE DES PIERRES MAYETTES
GENNEVILLIERS, FRANCE 92636

FOLEY & LARDNER LLP
ATTN HAROLD L. KAPLAN, ESQ
321 N CLARK ST
STE 2800
CHICAGO, IL 60654-5313

FOLEY & LARDNER LLP
ATTN MARK F. HEBBELN, ESQ
321 N CLARK ST
STE 2800
CHICAGO, IL 60654-5313

FOLEY & LARDNER LLP
ATTN REBECCA A. HAYES, ESQ
90 PARK AVE
NEW YORK, NY 10016-1314

FOX, SWIBEL, LEVIN & CARROLL, LLP
ATTN MARGARET M ANDERSON, ESQ
200 W MADISON ST, STE 3000
CHICAGO, IL 60606

FROST BROWN TODD, LLC
ATTN CHRISTY LYN HRUSKA, ESQ
THE PINNACLE AT SYMPHONY PL
150 3RD AVE S STE 1900
NASHVILLE, TN 37201-2043

FROST BROWN TODD, LLC
ATTN ROBERT V. SARTIN, ESQ
THE PINNACLE AT SYMPHONY PL
150 3RD AVE S STE 1900
NASHVILLE, TN 37201-2043

GELLERT SCALI BUSENKELL & BROWN, LLC
ATTN BRYA M. KEILSON, ESQ
913 N MARKET ST
10TH FL
WILMINGTON, DE 19801

GELLERT SCALI BUSENKELL & BROWN, LLC
ATTN RONALD S. GELLERT, ESQ
913 N MARKET ST
10TH FL
WILMINGTON, DE 19801

GIBBONS PC
ATTN DAVID N. CRAPO, ESQ
ONE GATEWAY CTR
NEWARK, NJ 07102-5310

GIBBONS PC
ATTN NATASHA M. SONGONUGA, ESQ
1000 N WEST ST STE 1200
WILMINGTON, DE 19801-1058

GRAYDON HEAD & RITCHEY LLP
ATTN J. MICHAEL DEBBELER, ESQ
1900 FIFTH THIRD CENTER
511 WALNUT ST
CINCINNATI, OH 45202

GREENBERG TRAURIG LLP
ATTN: DAVID B. KURZWEIL, ESQ
TERMINUS 200
3333 PIEDMONT ROAD, NE STE 2500
ATLANTA, GA 30305-1780

GREENBERG TRAURIG, LLP
ATTN DENNIS A. MELORO, ESQ
THE NEMOURS BLDG
1007 N ORANGE ST STE 1200
WILMINGTON, DE 19801-1236

GREENBERG TRAURIG, LLP
ATTN NATHAN A. HAYNES ESQ
METLIFE BLDG
200 PARK AVE
NEW YORK, NY 10166

HALL, ESTILL, HARDWICK, GABLE, GOLDEN & NELSON PC
ATTN STEVEN W. SOULE, ESQ
320 S BOSTON AVE
STE 200
TULSA, OK 74103-3706

HALL, ESTILL, HARDWICK, GABLE, GOLDEN & NELSON, PC
ATTN JOHN T. RICHER, ESQ.
320 S BOSTON AVE
STE 200
TULSA, OK 74103-3706

HAMILTON STEPHENS STEELE + MARTIN, PLLC
ATTN GLENN C. THOMPSON, ESQ
210 S COLLEGE ST
STE 2020
CHARLOTTE, NC 28244

HCL AMERICA INC
ATTN JAMES LINDENMEYER, MANUFACTURING ACCT MANAGER
GLOBAL HQ : HCL TECHNOLOGIES LTD CORPORATE OFFICE
A-10/11, SECTOR - 3
NOIDA UP 201 301 INDIA

HCL AMERICA, INC.
ATTN MANISHA AURORA
330 POTRERO AVENUE
SUNNYVALE, CA 94085

HOLLINGSWORTH & VOSE COMPANY
ATTN MITCH BREGMAN, PRESIDENT
112 WASHINGTON ST
EAST WALPOLE, MA 02032-1008

HOULIHAN LOKEY
ATTN GAVIN KAGAN
245 PARK AVE, 20 FL
NEW YORK, NY 10167

IBM CORPORATION
ATTN  NATIONAL BANKRUPTCY COORDINATOR
PATRICIA DI BELLO
275 VIGER EAST
STE 400
MONTREAL QC H2X 3R7,

INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATION
PO BOX 7346
PHILADELPHIA, PA 19101-7346

IRON MOUNTAIN INFORMATION MANAGEMENT, LLC
ATTN JOSEPH CORRIGAN, ESQ
1 FEDERAL ST FL 7
BOSTON, MA 02110-2003

J.P. MORGAN
ATTN SPENCER LIU
383 MADISON AVE FL 24
NEW YORK, NY 10179-0001

JACKSON WALKER LLP
ATTN HEATHER M. FORREST, ESQ
901 MAIN ST, STE 6000
DALLAS, TX 75202

JONES DAY - ATLANTA
ATTN: BRETT J. BERLIN
1420 PEACHTREE ST NE STE 800
ATLANTA, GA 30309-3052

KASEN & KASEN P.C.
ATTN JENNY R KASEN ESQ
THE BRANDYWINE BUILDING
1000 N WEST ST
STE 1200
WILMINGTON, DE 19801

KASEN & KASEN P.C.
ATTN JENNY R KASEN, ESQ
SOCIETY HILL OFFICE PARK
1874 E MARLTON PIKE, STE 3
CHERRY HILL, NJ 08003

KELLEY DRYE & WARREN LLP
ATTN JAMES S. CARR, ESQ
101 PARK AVE
NEW YORK, NY 10178

KELLEY DRYE & WARREN LLP
ATTN KRISTIN S. ELLIOTT, ESQ
101 PARK AVE
NEW YORK, NY 10178

KILPATRICK & ASSOCIATES, P C
ATTN LEONORA K. BAUGHMAN, ESQ
903 N OPDYKE RD
STE C
AUBURN HILLS, MI 48326

LANDIS RATH & COBB LLP
ATTN KERRI K MUMFORD, ESQ
919 MARKET ST, STE 1800
WILMINGTON, DE 19801

LAW OFFICES OF ROBERT WASHUTA, PC
ATTN ROBERT WASHUTA, ESQ
11 BROADWAY
STE 615
NEW YORK, NY 10004

LAZARD LTD.
ATTN: CHARLIE FENG
30 ROCKEFELLER PLAZA
NEW YORK, NY 10112

LAZARD LTD.
ATTN: PARRY SORENSON
30 ROCKEFELLER PLAZA
NEW YORK, NY 10112

LDEQ - LEGAL DIVISION
ATTN ELLIOTT B. VEGA, ESQ
P. O. BOX 4302
BATON ROUGE, LA 70821-4302

LDEQ- LEGAL DIVISION
ATTN SPENCER B. BOWMAN, ESQ
P.O. BOX 4302
BATON ROUGE, LA 70821-4302

LEWIS, RICE & FINGERSH, L.C.
ATTN JOHN J. HALL, ESQ
600 WASHINGTON AVE
STE 2500
ST.LOUIS, MO 63101

LINEBARGER GOGGAN BLAIR & SAMPSON,  LLP
ATTN ELIZABETH WELLER, ESQ
2777 N STEMMONS FWY # 1000
DALLAS, TX 75207-2277

LINEBARGER GOGGAN BLAIR & SAMPSON, LLP
ATTN DAVID G. AELVOET, ESQ
711 NAVARRO STE 300
SAN ANTONIO, TX 78205-1749

LINEBARGER GOGGAN BLAIR & SAMPSON, LLP
ATTN JOHN P. DILLMAN, ESQ
P. O. BOX 3064
HOUSTON, TX 77253-3064

LONDON METAL EXCHANGE
ATTN LIZ TOMPKINS
56 LEADENHALL STREET
LONDON EC3A 2DX UK

LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY
ATTN AMBER N. GREMILLION, ESQ
OFFICE OF THE SECRETARY, LEGAL DIVISION
P. O. BOX 4302
BATON ROUGE, LA 70821-4302

LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY
ATTN PERRY M. THERIOT, ESQ
P. O. BOX 4302
BATON ROUGE, LA 70821-4302

LOWENSTEIN SANDLER LLP
ATTN ELIE J WORENKLEIN
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

LOWENSTEIN SANDLER LLP
ATTN ERIC CHAFETZ, ESQ.
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

LOWENSTEIN SANDLER LLP
ATTN GERALD C BENDER, ESQ
1251 AVE OF THE AMERICAS
NEW YORK, NY 10020

LOWENSTEIN SANDLER LLP
ATTN JEFFREY BLUMENFELD, ESQ.
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

LOWENSTEIN SANDLER LLP
ATTN KENNETH A ROSEN, ESQ
65 LIVINGSTON AVE
ROSELAND, NJ 07068

LOWENSTEIN SANDLER LLP
ATTN PAUL KIZEL, ESQ
65 LIVINGSTON AVE
ROSELAND, NJ 07068

LOWENSTEIN SANDLER LLP
ATTN SHARON L LEVINE, ESQ
65 LIVINGSTON AVE
ROSELAND, NJ 07068

MANATT, PHELPS & PHILIPS, LLP
ATTN CRAIG A. MOYER, ESQ
11355 WEST OLYMPIC BLVD
LOS ANGELES, CA 90064

MANATT, PHELPS & PHILIPS, LLP
ATTN IVAN L. KALLICK, ESQ
11355 WEST OLYMPIC BLVD
LOS ANGELES, CA 90064

MANION GAYNOR & MANNING LLP
ATTN MARC J PHILLIPS
1007 NORTH ORANGE STREET, 10TH FL
WILMINGTON, DE 19801

MEISTER SEELIG & FEIN, LLP
ATTN CHRISTOPHER J MAJOR, ESQ
125 PARK AVE FL 7
NEW YORK, NY 10017-5627

MELTZER, PURTILL & STELLE LLC
ATTN TIMOTHY W. BRINK, ESQ.
300 S WACKER DR, STE 3500
CHICAGO, IL 60606

MISSOURI DEPARTMENT OF NATURAL RESOURCES
ATTN MICHAEL D. MORRIS, ESQ
ASSISTANT ATTORNEY GENERAL
P.O. BOX 899
JEFFERSON CITY, MO 65102

MISSOURI DEPARTMENT OF REVENUE, BANKRUPTCY UNIT
ATTN CHRIS KOSTER, ESQ
ATTORNEY GENERAL
P.O. BOX 475
JEFFERSON CITY, MO 65105

MISSOURI DEPARTMENT OF REVENUE, BANKRUPTCY UNIT
ATTN STEVEN A. GINTHER, ESQ
SPECIAL ASSISTANT ATTORNEY GENERAL
P.O. BOX 475
JEFFERSON CITY, MO 65105-0475

MISSOURI DEPARTMENT OF REVENUE, BANKRUPTCY UNIT
PO BOX 899
JEFFERSON CITY, MO 65102

MONZACK MERSKY MCLAUGHLIN & BROWDER, P A
ATTN BRIAN J. MCLAUGHLIN , ESQ
1201 N ORANGE ST STE 400
WILMINGTON, DE 19801-1167

MONZACK MERSKY MCLAUGHLIN & BROWDER, P A
ATTN RACHEL B. MERSKY, ESQ
1201 N ORANGE ST STE 400
WILMINGTON, DE 19801-1167

MORRIS, LAING, EVANS, BROCK & KENNEDY, CHARTERED
ATTN KARL R. SWARTZ, ESQ.
OLD TOWN SQ
300 N MEAD, STE 200
WICHITA, KS 67202

MORRIS, NICHOLS, ARSHT & TUNNELL LLP
ATTN  ROBERT J. DEHNEY, ESQ
1201 N MARKET ST
STE 1600
WILMINGTON, DE 19801

MORRIS, NICHOLS, ARSHT & TUNNELL LLP
ATTN ERIC D. SCHWARTZ, ESQ
1201 N MARKET ST
STE 1600
WILMINGTSON, DE 19801

MORRIS, NICHOLS, ARSHT & TUNNELL LLP
ATTN ERIN R. FAY, ESQ
1201 N MARKET ST
STE 1600
WILMINGTON, DE 19801

NEAL, GERBER & EISENBERG LLP
ATTN NICHOLAS M. MILLER, ESQ
TWO N LASALLE ST
STE 1700
CHICAGO, IL 60602-3801

NEWMAN, COMLEY & RUTH PC
ATTN ALICIA EMBLEY TURNER, ESQ
P O BOX 537
JEFFERSON CITY, MO 65012-0537

NIKOLAUS & HOHENADEL, LLP
ATTN BARRY A SOLODKY, ESQ
212 N QUEEN ST
LANCASTER, PA 17603

OFFICE OF PENNSYLVANIA ATTORNEY GENERAL
ATTN DENISE A. KUHN, ESQ
SENIOR DEPUTY ATTORNEY GENERAL
21 S 12TH ST, 3RD FL
PHILADELPHIA, PA 19107-3603

OFFICE OF THE CA ATTORNEY GENERAL
ATTN MARGARITA PADILLA, ESQ
SUPERVISING DEPUTY ATTORNEY GENERAL
1515 CLAY, FL 20
P.O. BOX 70550
OAKLAND, CA 94612-0550

OFFICE OF THE TEXAS ATTORNEY GENERAL
ATTN ASHLEY BARTRAM, ASSISTANT ATTORNEY GENERAL
BANKRUPTCY REGULATORY SECTION
BANKRUPTCY & COLLECTIONS DIVISION
PO BOX 12548
AUSTIN, TX 78711

OFFICE OF THE TEXAS ATTORNEY GENERAL
ATTN HAL F. MORRIS, MANAGING ATTORNEY, ASST A.G.
BANKRUPTCY REGULATORY SECTION
BANKRUPTCY & COLLECTIONS DIVISION
PO BOX 12548
AUSTIN, TX 78711-2548

OFFICE OF THE UNITED STATES TRUSTEE
REGION 3
ATTN MARK S. KENNEY
844 KING STREET, SUITE 2207
WILMINGTON, DE 19801

OFFICE OF THE US ATTORNEY
ATTN  DAVID WEISS / ELLEN SLIGHTS
1007 N ORANGE ST STE 700
P.O. BOX 2046
WILMINGTON, DE 19801-1260

OKLAHOMA COUNTY TREASURER
ATTN GRETCHEN CRAWFORD, ESQ
ASSISTANT DISTRICT ATTORNEY
320 ROBERT S KERR
RM 505
OKLAHOMA CITY, OK 73102

ORACLE CREDIT CORPORATION
ATTN MILLS FLEMING, ASM
500 ORACLE PARKWAY
REDWOOD SHORES, CA 94065

PA DEPARTMENT OF ENVIRONMENTAL PROTECTION
ATTN JAMES F. BOHAN, ASST COUNSEL
SOUTHCENTRAL REGION OFFICE OF CHIEF COUNSEL
909 ELMERTON AVE, 3RD FL
HARRISBURG, PA 17110-8200

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP
ATTN ALAN W. KORNBERG, ESQ
1285 AVE OF THE AMERICAS
NEW YORK, NY 10019-6028

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP
ATTN ALICE BELISLE EATON, ESQ
1285 AVE OF THE AMERICAS
NEW YORK, NY 10019-6028

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP
ATTN CLAUDIA R. TOBLER, ESQ
2001 K STREET, NW
WASHINGTON, DC 20006

PENSION BENEFIT GUARANTY CORP
ATTN DANA CANN
1200 K STREET, N.W.
WASHINGTON, DC 20005

PENSION BENEFIT GUARANTY CORPORATION
ATTN VICENTE MATTIAS MURRELL, ESQ
OFFICE OF THE CHIEF COUNSEL
1200 K STREET, NW, STE 340
WASHINGTON, DC 20005-4026

PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP
ATTN OWEN M. SONIK, ESQ
1235 N LOOP W
STE 600
HOUSTON, TX 77008

PHILLIPS, GOLDMAN & SPENCE, P A
ATTN STEPHEN W. SPENCE, ESQ
1200 N BROOM ST
WILMINGTON, DE 19806-4204

POLSINELLI PC
ATTN CHRISTOPHER A. WARD, ESQ
222 DELAWARE AVE
STE 1101
WILMINGTON, DE 19801

POLSINELLI PC
ATTN JARRETT VINE, ESQ
222 DELAWARE AVE
SUITE 1101
WILMINGTON, DE 19801

POLSINELLI PC
ATTN JUSTIN K. EDELSON, ESQ
222 DELAWARE AVE
STE 1101
WILMINGTON, DE 19801

POLSINELLI PC
ATTN SHANTI M. KATONA, ESQ
222 DELAWARE AVE
STE 1101
WILMINGTON, DE 19801

PORTER HEDGES LLP
ATTN JOSHUA W. WOLFSHOHL, ESQ
1000 MAIN ST
36TH FL
HOUSTON, TX 77002

PURDUE AWSUMB & BAUDLER P A
ATTN AMY R BAUDLER, ESQ
4700 W 77TH ST, STE 240
MINNEAPOLIS, MN 55435

RECORDS, TAXES AND TREASURY DIVISION
BANKRUPTCY SECTION
115 S  ANDREWS AVE
RM. 423
FT. LAUDERDALE, FL 33301

RECORDS, TAXES AND TREASURY DIVISION
BANKRUPTCY SECTION
115 S ANDREWS AVE
RM. 423
FT. LAUDERDALE, FL 33301

RECORDS, TAXES AND TREASURY DIVISION
BANKRUPTCY SECTION
ATTN HOLLIE N. HAWN, ASSISTANT COUNTY ATTORNEY
115 S ANDREWS AVE
A-100
FT. LAUDERDALE, FL 33301

RECORDS, TAXES AND TREASURY DIVISION
BANKRUPTCY SECTION
ATTN JONI ARMSTRONG COFFEY, ESQ.
115 S. ANDREWS AVE
A-100
FT. LAUDERDALE, FL 33301

REED SMITH LLP
ATTN KURT F. GWYNNE, ESQ
1201 N MARKET ST
STE 1500
WILMINGTON, DE 19801

REED SMITH LLP
ATTN RICHARD A. ROBINSON, ESQ
1201 N MARKET ST
STE 1500
WILMINGTON, DE 19801

REMEDIATION SERVICES INC.
ATTN GRANT V. SHERWOOD, PRESIDENT
2735 S 10TH ST
INDEPENDENCE, KS 67301-8954

RICHARDS, LAYTON & FINGER, P A
ATTN JASON M. MADRON, ESQ
ONE RODNEY SQ
920 N KING ST
WILMINGTON, DE 19801

RICHARDS, LAYTON & FINGER, P A
ATTN L. KATHERINE GOOD, ESQ
ONE RODNEY SQ
920 N KING ST
WILMINGTON, DE 19801

RICHARDS, LAYTON & FINGER, P A
ATTN MARK D. COLLINS, ESQ
ONE RODNEY SQ
920 N KING ST
WILMINGTON, DE 19801

RICHARDSON MOLDING INCORPORATED
ATTN ROGER WINSLOW, OWNER
PO BOX 288
CORYDON, IA 50060

RIVERSIDE CLAIMS LLC
ATTN NEIL HERSKOWITZ
2109 BOARDWAY
STE 206
NEW YORK, NY 10023

SECRETARY OF STATE
DIVISION OF CORPORATIONS
FRANCHISE TAX
PO BOX 898
DOVER, DE 19903-0898

SECRETARY OF TREASURY
PO BOX 7040
DOVER, DE 19903-7040

SECURITIES & EXCHANGE COMMISSION
ATTN: GEORGE S. CANELLOS, REGIONAL DIRECTOR
NEW YORK REGIONAL OFFICE
3 WORLD FINANCIAL CENTER, STE 400
NEW YORK, NY 10281-1022

SECURITIES EXCHANGE COMMISSION
SECRETARY OF THE TREASURY
100 F ST NE
WASHINGTON, DC 20549-2000

SEIBEL MODERN MFG. &WELDING CORP.
ATTN: MARK SEIBEL
38 PALMER PL
LANCASTER, NY 14086-2144

SHEPPARD MULLIN RICHTER & HAMPTON LLP
ATTN CARREN B. SHULMAN, ESQ
30 ROCKEFELLER PLZ
NEW YORK, NY 10112-0015

SHEPPARD MULLIN RICHTER & HAMPTON LLP
ATTN DICK BRUNETTE, ESQ
333 S HOPE ST FL 43
LOS ANGELES, CA 90071-1422

SHEPPARD MULLIN RICHTER & HAMPTON LLP
ATTN RANDOLPH VISSER, ESQ
333 S HOPE ST FL 43
LOS ANGELES, CA 90071-1422

SHEPPARD MULLIN RICHTER & HAMPTON LLP
ATTN VICTORIA J. LEE
30 ROCKEFELLER PLZ
NEW YORK, NY 10112-0015

SIMONS TRUCKING INC
ATTN: ROGER SIMON - OWNER
920 SIMON DR
FARLEY, IA 52046-9387

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
ATTN LOUIS CHIAPPETTA
155 N. WACKER DRIVE
CHICAGO, IL 60606

SMITH, KATZENSTEIN & JENKINS LLP
ATTN KATHLEEN M. MILLER, ESQ
THE CORPORATE PLZ
800 DELAWARE AVE STE 1000
P.O.BOX 410
WILMINGTON, DE 19801-1354

SOUTHERN COUNTIES OIL CO., A CALIFORNIA
LIMITED PARTNERSHIP D.B.A. SC FUELS
ATTN ROBERT W. BOLLAR, ESQ
1800 W. KATELLA AVE
STE 400
ORANGE, CA 92863-4159

STATE OF DELAWARE
OFFICE OF THE STATE TREASURER
820 SILVER LAKE BLVD STE 100
DOVER, DE 19904-2464

STATE OF FLORIDA DEPT OF ENV PROTECTION
ATTN JONATHAN H ALDEN, ESQ
SENIOR ASSISTANT GENERAL COUNSEL
3900 COMMONWEALTH BLVD, MS 35
TALLAHASSEE, FL 32399-3000

STATE OF MICHIGAN DEPARTMENT OF TREASURY
ATTN BILL SCHUETTE, ESQ
ATTORNEY GENERAL
CADILLAC PL STE 10-200
3030 W GRAND BLVD
DETROIT, MI 48202

STATE OF MICHIGAN DEPARTMENT OF TREASURY
ATTN HEATHER L DONALD, ESQ
ASSISTANT ATTORNEY GENERAL
CADILLAC PL STE 10-200
3030 W GRAND BLVD
DETROIT, MI 48202

STEVENS & LEE, P C
ATTN JOSEPH H. HUSTON, JR, ESQ
1105 N MARKET ST
7TH FL
WILMINGTON, DE 19801

STEVENS & LEE, P C
ATTN MARIA APRILE SAWCZUK, ESQ
1105 N MARKET ST
7TH FL
WILMINGTON, DE 19801

STEVENS & LEE, P C
ATTN ROBERT LAPOWSKY, ESQ
1818 MARKET ST FL 29
PHILADELPHIA, PA 19103-3652

STREUSAND LANDON & OZBURN LLP
ATTN SABRINA L. STREUSAND, ESQ
811 BARTON SPRINGS RD STE 811
AUSTIN, TX 78704-1166

SULLIVAN HAZELTINE ALLINSON LLC
ATTN ELIHU E ALLINSON III, ESQ
901 N MARKET ST
STE 1300
WILMINGTON, DE 19801

SULLIVAN HAZELTINE ALLINSON LLC
ATTN WILLIAM A. HAZELTINE, ESQ
901 N MARKET ST, STE 1300
WILMINGTON, DE 19801

TENNESSEE DEPARTMENT OF LABOR & WORKFORCE DEV-
BOILER/ELEVATOR DIV
ATTN LAURA L. MCLOUD, ESQ
OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY DIVISION
P.O. BOX 20207
NASHVILLE, TN 37202-4015

TENNESSEE DEPARTMENT OF LABOR & WORKFORCE DEV-
BOILER/ELEVATOR DIV
ATTN ROBERT E. COOPER, JR, ESQ
OFFICE OF THE ATTORNEY GENERAL-BANKRUPTCY DIVISION
P.O. BOX 20207
NASHVILLE, TN 37202-4015

THE GARDEN CITY GROUP, INC.
ATTN NINA BRODY
190 S LASALLE ST, STE 1925
CHICAGO, IL 60603-3479

THE UNIVERSITY OF IOWA
ATTN GAY D. PELZER, ESQ
DEPUTY GENERAL COUNSEL
OFFICE OF GENERAL COUNSEL
120 JESSUP HALL
IOWA CITY, IA 52242-1316

THE WILSON LAW FIRM, P.C.
ATTN, L. MATT WILSON
945 EAST PACES FERRY RD
SUITE 2750
ATLANTA, GA 30326

TRANSERVICE LOGISTICS INC.
ATTN DENNIS SCHNEIDER
5 DAKOTA DRIVE
LAKE SUCCESS, NY 11042-1188

TULIP CORP
ATTN FRED TESHINSKY, OWNER/PARTNER
14955 SALT LAKE AVE
CITY OF INDUSTRY, CA 91746-3115

TW TELECOM INC.
ATTN LINDA BOYLE, ESQ
10475 PARK MEADOWS DR
#400
LITTLETON, CO 80124

U.S. BANK NATIONAL ASSOCIATION
GLOBAL CORPORATE TRUST SERVICES
ATTN: CINDY WOODWARD
60 LIVINGSTON AVE
EP-MN-WS1D
SAINT PAUL, MN 55107-2292

U.S. DEPARTMENT OF JUSTICE
ATTN VICTOR W. ZHAO, ESQ
CIVIL DIVISION
1100 L ST, NW
RM 10044
WASHINGTON, DC 20005

U.S. DEPARTMENT OF JUSTICE
COMMERICIAL LITIGATION BRANCH-CIVIL DIVISION
P.O. BOX 875
BEN FRANKLIN STATION
WASHINGTON, DC 20044

UAW LEGAL DEPARTMENT
ATTN NIRAJ R. GANATRA, ESQ
800 E JEFFERSON AVE
DETROIT, MI 48214

US DEPARTMENT OF JUSTICE
ATTN TONY WEST, ASST. ATTORNEY GENERAL
CIVIL DIVISION
950 PENNSYLVANIA AVE NW
WASHINGTON, DC 20530-0001

WALLER LANSDEN DORTCH & DAVIS, LLP
ATTN MICHAEL R. PASLAY, ESQ
511 UNION ST
STE 2700
NASHVILLE, TN 37219

WELLS FARGO BANK
ATTN  JAMES R. LEWIS
150 EAST 42ND ST, FL 40
NEW YORK, NY 10017

WELTMAN WEINBERG & REIS CO, LPA
ATTN SCOTT D. FINK, ESQ
LAKESIDE PL STE 200
323 W LAKESIDE AVE.
CLEVELAND, OH 44113-1099

WERB & SULLIVAN
ATTN DUANE WERB, ESQ
300 DELAWARE AVE
STE 1300
WILMINGTON, DE 19801

WHITEFORD TAYLOR & PRESTON LLC
ATTN THOMAS J. FRANCELLA, ESQ
THE RENAISSANCE CTR
405 N KING ST STE 500
WILMINGTON, DE 19801-3700

WILMINGTON TRUST, NATIONAL ASSOCIATION
WILMINGTON TRUST, NATIONAL ASSOCIATION
ATTN JULIE BECKER, VP
50 S 6TH ST STE 1290
MINNEAPOLIS, MN 55402-1544

WOLFF & SAMSON PC
ATTN ARMEN SHAHINIAN, ESQ
ONE BOLAND DR
WEST ORANGE, NJ 07052

U.S. SECURITIES AND EXCHANGE COMMISSION
ATTN: OFFICE OF REORGANIZATION
950 E. PACES RD, NE
STE 900
ATLANTA, GA 30326-1382

UNITED STEELWORKERS
ATTN DAVID R. JURY, ESQ
ASSOCIATE GENERAL COUNSEL
5 GATEWAY CTR
RM 807
PITTSBURGH, PA 15222

VANFAB INCORPORATED
ATTN GRANT VANVOORST, OWNER
1 CENTER ST
UNION HILL, IL 60969-9800

WARNER NORCROSS & JUDD LLP
ATTN GORDON J. TOERING, ESQ
900 FIFTH THIRD CTR
111 LYON ST, NW
GRAND RAPIDS, MI 49503

WELLS FARGO BANK, N.A.
ATTN STEFAN VICTORY
7000 CENTRAL PARKWAY NE STE 550
ATLANTA, GA 30328-6027

WERB & SULLIVAN
ATTN "J" JACKSON SHRUM, ESQ
300 DELAWARE AVE
STE 1300
WILMINGTON, DE 19801

WHITE AND WILLIAMS LLP
ATTN MARC S. CASARINO, ESQ
824 N MARKET ST
STE 902
P.O. BOX 709
WILMINGTON, DE 19899-0709

WILMINGTON TRUST, NATIONAL ASSOCIATION
ATTN: JULIE BECKER, VICE PRESIDENT
50 S 6TH ST STE 1290
MINNEAPOLIS, MN 55402-1544

WOLFF & SAMSON PC
ATTN ANDREW S. KENT, ESQ
ONE BOLAND DR
WEST ORANGE, NJ 07052

WOLFF & SAMSON PC
ATTN JONATHAN BONDY, ESQ
ONE BOLAND DR
WEST ORANGE, NJ 07052

WOLFF & SAMSON PC
ATTN KAREN L. GILMAN, ESQ
ONE BOLAND DR
WEST ORANGE, NJ 07052

WOMBLE CARLYLE SANDRIDGE & RICE, LLP
ATTN MATTHEW P. WARD, ESQ
222 DELAWARE AVE
STE 1501
WILMINGTON, DE 19801

YOUNG CONAWAY STARGATT & TAYLOR LLP
ATTN ANDREW L. MAGAZINER, ESQ
RODNEY SQ
1000 N KING ST
WILMINGTON, DE 19801

YOUNG CONAWAY STARGATT & TAYLOR LLP
ATTN JOEL A. WAITE, ESQ
RODNEY SQ
1000 N KING ST
WILMINGTON, DE 19801

YOUNG CONAWAY STARGATT & TAYLOR LLP
ATTN PAULINE K. MORGAN, ESQ
RODNEY SQ
1000 N KING ST
WILMINGTON, DE 19801