Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 221 RECYCLING CENTER<br>ATTN KATHY BOGLE<br>903 S ALABAMA AVE<br>CHESNEE, SC 29323 | 3961 | 8/5/2014 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| 3308 OAK LAKE LLC<br>C/O HAMILTON STEPHENS STEELE & MARTIN PLLC<br>ATTN GLENN C THOMPSON<br>201 S COLLEGE ST STE 2020<br>CHARLOTTE, NC 28244 | 1888 | 10/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| 3M COMPANY<br>ATTN ALAN BROWN, SPECIAL COUNSEL<br>3M CENTER 220-9E-02<br>ST PAUL, MN 55144 | 78 | 6/24/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| 3M COMPANY<br>ATTN ALAN BROWN, SPECIAL COUNSEL<br>3M CENTER 220-9E-02<br>ST PAUL, MN 55144 | 366 | 7/22/2013 | Exide Technologies, LLC | $5,790.46 | | | | | $5,790.46 |
| 4-VEGA LP (A FAMILY PARTNERSHIP)<br>809 S LEON AVE<br>MONAHANS, TX 79756 | 413 | 7/30/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| 4-VEGA LP (A FAMILY PARTNERSHIP)<br>809 S LEON AVE<br>MONAHANS, TX 79756 | 1236 | 10/12/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| 61 SWAN ST OF BATAVIA<br>ATTN RONALD VIELE<br>61 SWAN ST<br>BATAVIA, NY 14020 | 450 | 8/5/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| 69 RECYCLING<br>706 N WEST ST<br>ARMA, KS 66712-9531 | 1227 | 10/12/2013 | Exide Technologies, LLC | | | | $1,601.16 | | $1,601.16 |
| A & I PALLETS<br>9405 S ALAMEDA ST<br>LOS ANGELES, CA 90002 | 583 | 8/29/2013 | Exide Technologies, LLC | $10,924.53 | | | | | $10,924.53 |
| A & R TELECOM - BELLFLOWER<br>9066 ROSECRANS AVE<br>BELLFLOWER, CA 90706-2038 | 1079 | 10/9/2013 | Exide Technologies, LLC | $20,431.72 | | | $130.00 | | $20,561.72 |
| A & S LAWN SERVICE LLP<br>8218 HERMITAGE DR<br>FORT SMITH, AR 72908 | 405 | 7/29/2013 | Exide Technologies, LLC | $3,300.00 | $0.00 | | | | $3,300.00 |
| A B PENA<br>819 RIDGECREST ST<br>MONTEREY PARK, CA 91754-3709 | 2719 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| A C KIRBY<br>SCOTT FRUGE, MICHAEL C. PALMINTIER,<br>C/O DEGRAVELLES PALMINTIER HOLTHAUS & FRUGE LLP<br>618 MAIN STREET<br>BATON ROUGE, LA 70801 | 2689 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| A TO Z EQUIP. RENTALS & SALES<br>1313 E. BASELINE RD.<br>GILBERT, AZ 85233 | 2080 | 10/28/2013 | Exide Technologies, LLC | $90.00 | | | | | $90.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| A&I PALLETS<br>9405 S ALAMEDA ST<br>LOS ANGELES, CA 90002 | 592 | 9/3/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| AAA COOPER TRANSPORTATION<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 712 | 9/30/2013 | Exide Technologies, LLC | $81,215.26 | | | | | $81,215.26 |
| AAA PALLET RECYCLING - LONDON<br>BOX 32005, RPO NORTHLAND<br>LONDON ON N5V 5K4 CANADA<br><br>CANADA | 1974 | 10/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| AARON SANTIBANEZ (MINOR)<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3708 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| ABDON MERCADO<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3508 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ABEL SOLUTIONS, INC.<br>3820 MANSELL RD STE 260<br>ALPHARETTA, GA 30022-1539 | 1996 | 10/26/2013 | Exide Technologies, LLC | $3,145.00 | | | | | $3,145.00 |
| ABELARDO DELGADO<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3693 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| ABF FREIGHT SYSTEM INC<br>ATTN BANKRUPTCY CLERK<br>PO BOX 10048<br>FORT SMITH, AR 72917-0048 | 572 | 8/20/2013 | Exide Technologies, LLC | $245,187.67 | | | | | $245,187.67 |
| ABIGUAIL SANCHEZ<br>146 1/2 N ROWAN AVE<br>LOS ANGELES, CA 90063 | 3851 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| ABRAHAM RAMON VILLA OSORIO<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3478 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ABRIEL DELA ROSA A MINOR BY & THROUGH HIS PARENT<br>ESTRELLITA DELGADILLO<br>629 ORME AVE<br>LOS ANGELES, CA 90023 | 3802 | 1/31/2014 | Exide Technologies, LLC | $100,000.00 | | | | | $100,000.00 |
| ABSORBTECH LLC<br>2700 S 160TH ST<br>NEW BERLIN, WI 53151 | 178 | 7/5/2013 | Exide Technologies, LLC | $2,339.78 | | | | | $2,339.78 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ACCESS AMERICA TRANSPORT AAT 1110 MARKET ST STE 315 CHATTANOOGA, TN 37402-2253 | 174 | 7/5/2013 | Exide Technologies, LLC | $184,313.76 | | | | | $184,313.76 |
| ACCESS TCA INC ATTN W RAHN, CONTROLLER ONE MAIN ST WHITINSVILLE, MA 01588 | 472 | 8/12/2013 | Exide Technologies, LLC | $32,025.20 | | | $0.00 | | $32,025.20 |
| ACCESS TCA INC C/O MIRICK O'CONNELL DEMALLIE & LOUGEE LLP ATTN PAUL W CAREY, ESQ 100 FRONT ST WORCESTER, MA 01608 | 4161 | 11/23/2015 | Exide Technologies, LLC | $31,000.00 | | | | | $31,000.00 |
| ACCESS TCA INC C/O MIRICK O'CONNELL DEMALLIE & LOUGEE LLP ATTN PAUL W CAREY, ESQ 100 FRONT ST WORCESTER, MA 01608 | 4166 | 12/4/2015 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ACCESS TCA INC C/O MIRICK O'CONNELL DEMALLIE & LOUGEE LLP ATTN PAUL W CAREY, ESQ 100 FRONT ST WORCESTER, MA 01608 | 4168 | 12/16/2015 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ACCESS TCA INC C/O MIRICK O'CONNELL DEMALLIE & LOUGEE LP ATTN PAUL W CAREY, ESQ 100 FRONT ST WORCESTER, MA 01608 | 4163 | 11/30/2015 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ACCUMA CORPORATION C/O MOORE & VAN ALLEN PLLC ATTN LUIS M LLUBERAS 100 N TRYON ST STE 4700 CHARLOTTE, NC 28202 | 2228 | 10/29/2013 | Exide Technologies, LLC | $521,822.67 | $0.00 | | $264,913.13 | | $786,735.80 |
| ACCUMA S P A C/O MOORE & VAN ALLEN PLLC ATTN LUIS M LLUBERAS 100 N TRYON ST STE 4700 CHARLOTTE, NC 28202 | 2262 | 10/29/2013 | Exide Technologies, LLC | $21,075.71 | | | $9,770.90 | | $30,846.61 |
| ACCURATE SUPERIOR SCALE OF KC INC C/O ACCURATE SUPERIOR SCALE COMPANY 1830 LINN ST NORTH KANSAS CITY, MO 64116 | 491 | 8/15/2013 | Exide Technologies, LLC | $6,366.67 | | | | | $6,366.67 |
| ACE AUTO RECYCLERS INC 2752 S RIVERSIDE DR IOWA CITY, IA 52246 | 89 | 6/27/2013 | Exide Technologies, LLC | $2,805.00 | | | $1,531.80 | | $4,336.80 |
| ACKELSON, SHARON 1545 DAUPHIN AVE READING, PA 19610-2117 | 1574 | 10/19/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ACKLANDS GRAINGER INC. BOX 2970, STN. MAIN WINNIPEG MB R3C 4B5 CANADA CANADA | 3202 | 11/8/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ACME IRON & METAL-TX ALLOY - SAN ANGELO PO BOX 1304 SAN ANGELO, TX 76902-1304 | 2122 | 10/28/2013 | Exide Technologies, LLC | $2,782.71 | | | | | $2,782.71 |
| ACRAN SPILL CONTAINMENT 599 ALBANY AVE NORTH AMITYVILLE, NY 11701 | 396 | 7/27/2013 | Exide Technologies, LLC | $0.00 | | $0.00 | | | $0.00 |
| ACTION BATTERY SERVICE INC 2529 MUNROE AVE S SAKATOON SK S7J 1S8  CANADA CANADA | 3427 | 1/8/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ACTION BATTERY SERVICE INC 2529 MUNROE AVE S SAKATOON SK S7J 1S8 CANADA CANADA | 3425 | 1/8/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ACTION BATTERY SERVICE INC 2529 MUNROE AVE S SASKATOON SK  S7J 1S8 CANADA CANADA | 3428 | 1/8/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ACTION BATTERY SERVICE INC 2529 MUNROE AVE S SASKATOON SK S7J 1S8  CANADA CANADA | 3426 | 1/8/2014 | Exide Technologies, LLC | $4,595.72 | | | | | $4,595.72 |
| ACTION BATTERY SERVICE INC. 2529 MUNROE AVE. SOUTH SASKATOON, SK S7J1S8  CANADA | 3429 | 1/8/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ACTIVE TRANSIT INC 231 E ALESSANDRO BL #A-334 RIVERSIDE, CA 92508 | 591 | 9/3/2013 | Exide Technologies, LLC | $3,502.40 | | | | | $3,502.40 |
| ACUNA, LEOPOLDO 104 CATHY ANN DR READING, PA 19606-2409 | 2156 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| ADAIR PRINTING COMPANY INC 7850 SECOND ST DEXTER, MI 48130 | 40 | 6/21/2013 | Exide Technologies, LLC | $12,288.45 | | | $0.00 | | $12,288.45 |
| ADAM, TERRY 17 E NOBLE AVE SHOEMAKERSVILLE, PA 19555-1531 | 2030 | 10/26/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ADDLEY, JEFFREY 21 HILL ST JESSUP, PA 18434-1129 | 2473 | 10/30/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADECCO USA INC 175 BROADHOLLOW RD MELVILLE, NY 11747 | 255 | 7/2/2013 | Exide Technologies, LLC | $122,419.26 | | | | | $122,419.26 |
| ADELE M KELLEY R/O IRA PO BOX 27179 SAN DIEGO, CA 92198 | 1640 | 10/21/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| ADP INC AUTOMATIC DATA PROCESSING INC ATTN BRANDON ZIEGLER ONE ADP BLVD MS 325 ROSELAND, NJ 07068 | 2873 | 11/1/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ADP LLC ATTN ISABEL FINCH 1851 N RESLER EL PASO, TX 79912 | 4142 | 6/24/2015 | Exide Technologies, LLC | $0.00 | | $0.00 | | | $0.00 |
| ADP, INC ATTN BRANDON ZIEGLER ONE ADP BOULEVARD MS 325 ROSELAND, NJ 07068 | 2768 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ADRIAN COLE TORRES C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 4052 | 4/7/2015 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ADRIAN ESCAREGA C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3066 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| ADRIANA MAYA 6015 VINEVALE AVE MAYWOOD, CA 90270 | 3834 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| ADT CORPORATION ATTN: DON MAILLOUX,DIRECTOR COST/REVENUE 1501 YAMATO RD. BOCA RATON, FL 33431 | 2137 | 10/28/2013 | Exide Technologies, LLC | $2,326.46 | | | | $7,751.25 | $10,077.71 |
| ADT SECURITY SERVICES INC 14200 E. EXPOSITION AVENUE AURORA, CO 80012 | 99 | 6/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ADT SECURITY SERVICES INC 3190 S VAUGHN WAY STE 150 AURORA, CO 80014-3537 | 97 | 6/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ADVANCE FILTER LLC 15335 ENDEAVOR DR STE 107 NOBLESVILLE, IN 46060 | 299 | 7/15/2013 | Exide Technologies, LLC | $6,374.31 | | | | | $6,374.31 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADVANCE THERMAL CORPORATION C/O TRANSCO INC ATTN KRISTINE STROM 55 E JACKSON BLVD STE 2100 CHICAGO, IL 60604 | 587 | 8/31/2013 | Exide Technologies, LLC | $4,079.20 | | | $240.00 | | $4,319.20 |
| ADVANCED CONSTRUCTORS CORP ATTN RANDAL H BROWN PO BOX 1578 HUNTINGTON BEACH, CA 92647 | 728 | 10/1/2013 | Exide Technologies, LLC | $695,689.53 | | | | | $695,689.53 |
| ADVANCED GEOSERVICES CORP 1055 ANDREW DR STE A WEST CHESTER, PA 19380 | 2739 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | $0.00 | | $0.00 |
| ADVANCED GEOSERVICES CORP ATTN L PERANTEAU 1055 ANDREW DR STE A WEST CHESTER, PA 19380 | 23 | 6/18/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ADVANCED RECYCLING 2965 BEACH DR E PORT ORCHARD, WA 98366-8136 | 1340 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ADVANTAGE TRANS SVC W134 N4989 CAMPBELL MENOMONEE FALLS, WI 53051 | 885 | 10/5/2013 | Exide Technologies, LLC | $46,075.30 | | | | | $46,075.30 |
| AEROTEK INC ATTN JULIE HASSENPLUG 7301 PARKWAY DR HANOVER, MD 21076 | 667 | 9/16/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| AEROVIRONMENT INC ATTN CAROL DECK, LEGAL COUNSEL 181 W HUNTINGTON DR #202 MONROVIA, CA 91016 | 675 | 9/21/2013 | Exide Technologies, LLC | $5,174.04 | | | $0.00 | | $5,174.04 |
| AG POWER ENTERPRISES INC PO BOX C OWATONNA, MN 55060 | 150 | 7/2/2013 | Exide Technologies, LLC | $1,125.00 | | | | | $1,125.00 |
| AGEE, KENNETH 20 FRIARTUCK RD GREENVILLE, SC 29607-2808 | 2217 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| AGILENT TECHNOLOGIES INC ATTN RAY BRYANT 3750 BROOKSIDE PKWY ALPHARETTA, GA 30022 | 2940 | 11/2/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| AHERN RENTALS INC 1401 AHERN AVE LAS VEGAS, NV 89106 | 3879 | 2/10/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| AHILYN CUMPLIDO C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3587 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AIDA RAMOS<br>1100 WILSHIRE BLVD<br>UNIT 2801<br>LOS ANGELES, CA 90017 | 3369 | 12/26/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| AIM LEASING CO DBA AIM NATIONALEASE<br>1500 TRUMBULL AVE<br>GIRARD, OH 44420 | 149 | 7/2/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| AIM LEASING CO DBA AIM NATIONALEASE<br>1500 TRUMBULL AVE<br>GIRARD, OH 44420 | 789 | 10/3/2013 | Exide Technologies, LLC | $3,526.02 | | | | | $3,526.02 |
| AINSWORTH, HENRY<br>451 FOSTER RD<br>FLORENCE, MS 39073-9018 | 2326 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| AINSWORTH, LORRAINE<br>724 FOSTER RD<br>FLORENCE, MS 39073-9020 | 2016 | 10/26/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| AIR ANALYSIS LLC T/A SGF CONSULTING SERVICES<br>ATTN STEPHEN SCHELL<br>189 HAUSMAN RD<br>LENHARTSVILLE, PA 19534 | 648 | 9/17/2013 | Exide Technologies, LLC | $5,800.00 | | | $0.00 | | $5,800.00 |
| AIR CAPITAL EQUIPMENT<br>806 E BOSTON ST<br>WICHITA, KS 67211-3313 | 1398 | 10/15/2013 | Exide Technologies, LLC | $7,924.36 | | | $192.00 | | $8,116.36 |
| AIR DIMENSIONS INC<br>1371 W NEWPORT CENTER DR STE 101<br>DEERFIELD BEACH, FL 33442-7700 | 898 | 10/7/2013 | Exide Technologies, LLC | $1,446.73 | | | | | $1,446.73 |
| AIR LIQUIDE INDUSTRIAL US LP<br>ATTN LEGAL DEPARTMENT<br>2700 POST OAK BLVD STE 325<br>HOUSTON, TX 77056 | 563 | 8/27/2013 | Exide Technologies, LLC | $104,551.89 | | | | | $104,551.89 |
| AIR PRODUCTS & CHEMICALS<br>7201 HAMILTON BLVD A6315<br>ALLENTOWN, PA 18195 | 2385 | 10/30/2013 | Exide Technologies, LLC | $10,256.50 | | | $1,531.57 | | $11,788.07 |
| AIRGAS<br>ATTN CHANOA MERRICK<br>2015 VAUGHN  RD<br>BUILDING 400<br>KENNASAW, GA 30144 | 2375 | 10/30/2013 | Exide Technologies, LLC | $3,068.39 | | | | | $3,068.39 |
| AIRGAS<br>PO BOX 532609<br>ATLANTA, GA 30353-2609 | 2374 | 10/30/2013 | Exide Technologies, LLC | $70,755.42 | | | $7,628.76 | | $78,384.18 |
| AIRGAS MID AMERICA, INC.<br>PO BOX 532609<br>ATLANTA, GA 30353 | 2376 | 10/30/2013 | Exide Technologies, LLC | $9,111.68 | | | | | $9,111.68 |
| AIRGAS SAFETY<br>W185N11300 WHITNEY DR<br>GERMANTOWN, WI 53022 | 666 | 9/13/2013 | Exide Technologies, LLC | $3,388.03 | | | | | $3,388.03 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AIRGAS USA LLC - CENTRAL DIVISION ATTN LISA MENTON 110 W SEVENTH ST STE 1300 TULSA, OK 74119 | 695 | 9/24/2013 | Exide Technologies, LLC | $30,925.14 | | | | | $30,925.14 |
| AIRGAS USA LLC - CENTRAL DIVISION ATTN LISA MENTON 110 W SEVENTH ST STE 1300 TULSA, OK 74119 | 696 | 9/24/2013 | Exide Technologies, LLC | $211.62 | | | $9,943.47 | | $10,155.09 |
| AIRGAS USA LLC C/O AIRGAS INC ATTN DAVE BOYLE 259 N RADNOR CHESTER RD RADNOR, PA 19087 | 910 | 10/7/2013 | Exide Technologies, LLC | $12,166.74 | | | $1,546.05 | | $13,712.79 |
| AIRGAS USA LLC C/O AIRGAS INC ATTN DAVID BOYLE 259 N RADNOR CHESTER RD RADNOR, PA 19087 | 316 | 7/17/2013 | Exide Technologies, LLC | $0.00 | | | $0.00 | | $0.00 |
| AIRGAS USA LLC NORTH DIVISION ATTN GARY LIGGETT 6055 ROCKSIDE WOODS BLVD INDEPENDENCE, OH 44131 | 710 | 9/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| AIROLDI BROTHERS INC ATTN CHERYL AIROLDI 6930 S 6TH ST OAK CREEK, WI 53154 | 2496 | 10/30/2013 | Exide Technologies, LLC | | | $0.00 | $0.00 | | $0.00 |
| AITCHISON RICHMOND SUPPLY CO 502 SYLVANIE ST SAINT JOSEPH, MO 64501-2124 | 2281 | 10/29/2013 | Exide Technologies, LLC | $14,492.59 | | | $2,288.96 | | $16,781.55 |
| ALABAMA POWER COMPANY C/O BALCH & BINGHAM LLP ATTN ERIC T RAY PO BOX 306 BIRMINGHAM, AL 35201 | 457 | 8/7/2013 | Exide Technologies, LLC | $595.20 | | | | | $595.20 |
| ALAN E BISCHOF BEVERLY BISCHOF 1614 BERNARD WAY HOUSTON, TX 77058 | 1797 | 10/24/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| ALAN SALVADOR AGUIRRE C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3573 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ALBA ROMO C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL, ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 2551 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALBERT ATKINS<br>C/O THE SANTILLI LAW GROUP, LTD<br>111 W WASHINGTON ST, STE 1240<br>CHICAGO, IL 60602 | 2207 | 10/28/2013 | Exide Technologies, LLC | $20,000.00 | | | | | $20,000.00 |
| ALBERT MICHAEL BUSTAMANTE II<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 4053 | 4/7/2015 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ALBERTA SANDERS<br>60 KITTY BINGHAM DRIVE<br>VICKSBURG, MS 39183 | 2889 | 11/1/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ALBERTO TORRES III BY & THROUGH HIS GUARDIAN AD<br>LITEM MARLENE A ALEMAN-ZUNIGA, MOTHER<br>286 MARGARET AVE<br>LOS ANGELES, CA 90022-2225 | 3554 | 1/30/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| ALBERTUS HAMPTON<br>7730 SHINE LN<br>PINEWOOD, SC 29125-9585 | 4012 | 3/2/2015 | Exide Technologies, LLC | $23,868.00 | | | | | $23,868.00 |
| ALEJANDRA AYALA<br>8169 SAN GABRIEL AVE<br>SOUTH GATE, CA 90280 | 3641 | 1/30/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| ALEJANDRA HUSMAN<br>PO BOX 861<br>MAYWOOD, CA 90270 | 3622 | 1/30/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| ALEJANDRA SANCHEZ<br>4922 1/2 E 60TH PL<br>MAYWOOD, CA 90270 | 3832 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| ALEJANDRA V HUSMAN<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL, ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 3382 | 1/2/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ALEJANDRO MERAS<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3617 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ALEJO VELEZ<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3547 | 1/30/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| ALETHIA SMITH<br>2516 W STANLEY ST<br>ALLENTOWN, PA 18104 | 1446 | 10/17/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ALEX RAMIREZ<br>4118 E 60TH ST<br>HUNTINGTON PARK, CA 90255 | 3644 | 1/30/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALEXANDER A GARCIA<br>C/O BROWN RUDNICK<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3120 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| ALEXANDRO MERAZ<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3096 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| ALEXIS JOSE PASTOR<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 4042 | 4/7/2015 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ALEXIS MARTINEZ<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 4041 | 4/7/2015 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ALEXIS PONCE<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3564 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ALEXISS E FIERRO<br>2573 BORIS AVE<br>COMMERCE, CA 90040 | 2412 | 10/30/2013 | Exide Technologies, LLC | $150,000.00 | | | | | $150,000.00 |
| ALFA-AESAR<br>ATTN DONNA MARQUIS<br>26 PARKRIDGE ROAD<br>WARD HILL, MA 01835-8514 | 835 | 10/4/2013 | Exide Technologies, LLC | $621.98 | | | | | $621.98 |
| ALFONSO URZUA & DELFINA NUNEZ<br>4252 WOOLWINE DR<br>LOS ANGELES, CA 90063-3239 | 3205 | 11/9/2013 | Exide Technologies, LLC | | Unliquidated | Unliquidated | | | $0.00 |
| ALFREDO MATILDES<br>205 S GREENWOOD AVE #A<br>MONTEBELLO, CA 90640 | 3836 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| ALFREDO PLIEGO<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 4043 | 4/7/2015 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ALICIA ALEMAN<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3781 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALICIA ESQUIVEL<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3596 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ALICIA GAROFALO<br>1816 SCHOOL RD<br>CARROLLTON, TX 75006-7542 | 1325 | 10/14/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ALICIA GAROFALO<br>1816 SCHOOL RD<br>CARROLLTON, TX 75006-7542 | 2226 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| ALICIA JURADO, GUARDIAN OF MINOR ANTHONY ROSALES<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3046 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| ALICIA JURADO, GUARDIAN OF MINOR HECTOR ROSALES<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3133 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| ALICIA JURADO, GUARDIAN OF MINOR ONNIKA ROSALES<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3194 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| ALICIA MONCADA<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3549 | 1/30/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| ALICIA MONCADA GUARDIAN OF MINOR BILLY LOPEZ<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3541 | 1/30/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| ALICIA RANGEL<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3811 | 1/31/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| ALICIA TREJO<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL, ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 2581 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALIXPARTNERS LLP<br>C/O LAURA J EISELE, ASSOCIATE GENERAL COUNSEL<br>2000 TOWN CENTER STE 2400<br>SOUTHFIELD, MI 48075 | 1631 | 10/21/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ALL4 INC.<br>2393 KIMBERTON ROAD<br>KIMBERTON, PA 19442 | 2248 | 10/29/2013 | Exide Technologies, LLC | $9,444.35 | | | $0.00 | | $9,444.35 |
| ALLAN DUBOSE<br>345 CRAIG CIR<br>HIGHLAND VILLAGE, TX 75077 | 2259 | 10/29/2013 | Exide Technologies, LLC | | $0.00 | | | $0.00 | $0.00 |
| ALLEGRA PRINT & IMAGING<br>859 OAKTON ST<br>ELK GROVE VILLAGE, IL 60007-1904 | 1434 | 10/17/2013 | Exide Technologies, LLC | $31,412.05 | | | | | $31,412.05 |
| ALLEN KISER<br>7545 MASON ST NE<br>KEIZER, OR 97303 | 2846 | 10/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ALLEN V THAYER<br>4641 PARRAU DR<br>COLUMBUS, OH 43228 | 242 | 7/10/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| ALLEN, LAWRENCE<br>211 OXFORD WAY<br>LOGANSPORT, IN 46947-2452 | 2928 | 11/2/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ALLEN, MILDRED<br>2603 OAK ST<br>VICKSBURG, MS 39180-4643 | 2980 | 11/4/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| ALLIANA CECILIA MORENO<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3954 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ALLIANCE ONE LLC<br>C/O COFACE NORTH AMERICA INSURANCE COMPANY<br>650 COLLEGE ROAD EAST SUITE 2005<br>PRINCETON, NJ 08540 | 81 | 6/26/2013 | Exide Technologies, LLC | $48,600.00 | | | $2,500.00 | | $51,100.00 |
| ALLIED HANDLING EQUIPMENT CO<br>C/O SWANSON MARTIN & BELL LLP<br>ATTN JOSEPH P KINCAID<br>330 N WABASH STE 3300<br>CHICAGO, IL 60612 | 536 | 8/23/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ALLIED PLASTICS, INC.<br>150 HOLY HILL RD<br>TWIN LAKES, WI 53181-9670 | 1980 | 10/25/2013 | Exide Technologies, LLC | $46,324.60 | | | | | $46,324.60 |
| ALLIED TOYOTA LIFT<br>1640 ISLAND HOME AVE<br>KNOXVILLE, TN 37920-1814 | 1569 | 10/19/2013 | Exide Technologies, LLC | $450.00 | | | $0.00 | | $450.00 |
| ALLIED WASTE SERVICES<br>ATTN BERNARD MARTIN, COMMERCIAL COLLECTIONS<br>42600 BOYCE RD<br>FREMONT, CA 94538 | 478 | 8/13/2013 | Exide Technologies, LLC | $256.92 | | | | | $256.92 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALLIED WASTE SERVICES ATTN CREDIT MGR 9813 FLYING CLOUD DR EDEN PRAIRIE, MN 55347 | 3286 | 11/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ALLIED WASTE SERVICES TWIN CITIES ATTN NAOMI SWEEP 9813 FLYING CLOUD DR EDEN PRAIRIE, MN 55347 | 3287 | 12/2/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ALLINE D THOMAS 708 E 73RD ST LOS ANGELES, CA 90001-2304 | 2347 | 10/29/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| ALLINE D THOMAS 708 E 73RD ST LOS ANGELES, CA 90001-2304 | 3664 | 1/31/2014 | Exide Technologies, LLC | | | Unliquidated | | | $0.00 |
| ALL-LINES LEASING A DIV OF FIRST WESTERN BANK & TRUST 100 PRAIRIE CENTER DR EDEN PRAIRIE, MN 55344 | 561 | 8/26/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| ALL-LINES LEASING A DIV OF FIRST WESTERN BANK & TRUST 100 PRAIRIE CENTER DR EDEN PRAIRIE, MN 55344 | 1714 | 10/22/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| ALLMARK DOOR PATRICIA MACMONALD 5 CROZERVILLE RD. ASTON, VA 19014 | 907 | 10/7/2013 | Exide Technologies, LLC | $10,002.25 | | | | | $10,002.25 |
| ALMA D MARTINEZ 302 S SADLER AVE LOS ANGELES, CA 90022-2325 | 3870 | 2/4/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| ALMA E RICO HERNANDEZ C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 2575 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ALMA GONZALES FLORES C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL, ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 3406 | 1/2/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ALMA I ACEVEDO PALACIOS 3229 GLENN AVE LOS ANGELES, CA 90023-3513 | 2904 | 11/1/2013 | Exide Technologies, LLC | $468.00 | | | | | $468.00 |
| ALMA LYDIA OLVERA 10324 WASHINGTON AVE SOUTH GATE, CA 90280-6940 | 3288 | 12/2/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| ALMA VARGAS C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3103 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALMA VARGAS, GUARDIAN OF MINOR ALEN VARGAS C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3111 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| ALMA VARGAS, GUARDIAN OF MINOR ISAI F RINCON C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3135 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| ALMEGA ENVIRONMENTAL & TECHNICAL SERVICE 10602 WALKER STREET CYPRESS, CA 90630 | 2367 | 10/30/2013 | Exide Technologies, LLC | $5,471.25 | | | | | $5,471.25 |
| ALPHA PACKAGING INC C/O EULER HERMES NORTH AMERICA INSURANCE CO 800 RED BROOK BLVD OWINGS MILLS, MD 21117 | 426 | 7/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ALPHA PACKAGING INC C/O EULER HERMES NORTH AMERICA INSURANCE CO 800 RED BROOK BLVD OWINGS MILLS, MD 21117 | 2627 | 7/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ALTA EQUIPMENT COMPANY 28775 BECK RD WIXOM, MI 48393-3637 | 2079 | 10/28/2013 | Exide Technologies, LLC | $1,600.00 | | | | | $1,600.00 |
| ALTIS HR - OTTAWA 102 BANK STREET - SUITE 300 OTTAWA ON K1P KN4 CANADA | 1751 | 10/23/2013 | Exide Technologies, LLC | $8,024.15 | | | | | $8,024.15 |
| ALVARO RAMOS 5218 1/4 LIVE OAK ST CUDAHY, CA 90201 | 3371 | 12/26/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| AMARNANI, CYNTHIA 18391 VERONA LAGO DR MIROMAR LAKES, FL 33913 | 1854 | 10/24/2013 | Exide Technologies, LLC | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| AMER SIL - GRAND DUCHY OF LUXEMBOURG ZONE INDUSTRIELLE GRAND DUCHY OF LUXEMBOURG L-8287 KEHLEN LUXEMBOURG LUXEMBOURG | 1439 | 10/17/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| AMEREN MISSOURI PO BOX 66881 - MAIL CODE 310 SAINT LOUIS, MO 63166 | 253 | 7/2/2013 | Exide Technologies, LLC | $801.96 | | | | | $801.96 |
| AMERICAN CRANE & EQUIPMENT CORP. 531 OLD SWEDE RD DOUGLASSVILLE, PA 19518-1205 | 1206 | 10/11/2013 | Exide Technologies, LLC | $20,579.60 | | $0.00 | | | $20,579.60 |
| AMERICAN ELECTRIC COMPANY PO BOX 978 COLUMBIA, MO 65205-0978 | 2763 | 10/31/2013 | Exide Technologies, LLC | $15,609.15 | | | | | $15,609.15 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN ELECTRIC POWER<br>1 AEP WAY<br>HURRICANE, WV 25526 | 1078 | 10/9/2013 | Exide Technologies, LLC | $131,043.09 | | | | | $131,043.09 |
| AMERICAN FIRE & SAFETY<br>PO BOX 272<br>SAINT JOSEPH, MO 64502-0272 | 1586 | 10/19/2013 | Exide Technologies, LLC | $728.18 | | | | | $728.18 |
| AMERICAN HOME ASSURANCE CO, CHARTIS PROPERTY<br>CASUALTY CO, CHARTIS SPECIALTY INSURANCE CO ET AL<br>C/O AIG PROPERTY CASUALTY INC<br>ATTN RYAN G FOLEY, AUTHORIZED REP<br>175 WATER ST 15TH FL<br>NEW YORK, NY 10038 | 2783 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | Unliquidated | | | $0.00 |
| AMERICAN INFOSOURCE LP<br>AS AGENT FOR T MOBILE / T-MOBILE USA INC<br>PO BOX 248848<br>OKLAHOMA CITY, OK 73124-8848 | 506 | 8/16/2013 | Exide Technologies, LLC | $530.19 | | | | | $530.19 |
| AMERICAN INFOSOURCE LP AS AGENT FOR<br>T MOBILE / T MOBILE USA INC<br>PO BOX 248848<br>OKLAHOMA CITY, OK 73124-8848 | 158 | 7/1/2013 | Exide Technologies, LLC | $112.91 | | | | | $112.91 |
| AMERICAN INFOSOURCE LP AS AGENT FOR<br>T MOBILE / T MOBILE USA INC<br>PO BOX 248848<br>OKLAHOMA CITY, OK 73124-8848 | 159 | 7/1/2013 | Exide Technologies, LLC | $675.96 | | | | | $675.96 |
| AMERICAN INFOSOURCE LP AS AGENT FOR<br>T MOBILE / T MOBILE USA INC<br>PO BOX 248848<br>OKLAHOMA CITY, OK 73124-8848 | 160 | 7/1/2013 | Exide Technologies, LLC | $332.35 | | | | | $332.35 |
| AMERICAN INFOSOURCE LP AS AGENT FOR<br>T MOBILE / T MOBILE USA INC<br>PO BOX 248848<br>OKLAHOMA CITY, OK 73124-8848 | 161 | 7/1/2013 | Exide Technologies, LLC | $244.16 | | | | | $244.16 |
| AMERICAN INFOSOURCE LP AS AGENT FOR<br>T MOBILE / T MOBILE USA INC<br>PO BOX 248848<br>OKLAHOMA CITY, OK 73124-8848 | 162 | 7/1/2013 | Exide Technologies, LLC | $134.06 | | | | | $134.06 |
| AMERICAN INFOSOURCE LP AS AGENT FOR<br>T MOBILE/T MOBILE USA INC<br>PO BOX 248848<br>OKLAHOMA CITY, OK 73124-8848 | 155 | 7/1/2013 | Exide Technologies, LLC | $225.22 | | | | | $225.22 |
| AMERICAN INFOSOURCE LP AS AGENT FOR<br>T MOBILE/T MOBILE USA INC<br>PO BOX 248848<br>OKLAHOMA CITY, OK 73124-8848 | 156 | 7/1/2013 | Exide Technologies, LLC | $331.83 | | | | | $331.83 |
| AMERICAN INFOSOURCE LP AS AGENT FOR<br>T MOBILE/T MOBILE USA INC<br>PO BOX 248848<br>OKLAHOMA CITY, OK 73124-8848 | 157 | 7/1/2013 | Exide Technologies, LLC | $493.30 | | | | | $493.30 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN INFOSOURCE LP AS AGENT FOR T MOBILE/T-MOBILE USA INC PO BOX 248848 OKLAHOMA CITY, OK 73124-8848 | 154 | 7/1/2013 | Exide Technologies, LLC | $661.42 | | | | | $661.42 |
| AMERICAN INFOSOURCE LP AS AGENT FOR T MOBILE/T-MOBILE USA INC PO BOX 248848 OKLAHOMA CITY, OK 73124-8848 | 163 | 7/1/2013 | Exide Technologies, LLC | $439.26 | | | | | $439.26 |
| AMERICAN INFOSOURCE LP AS AGENT FOR T MOBILE/T-MOBILE USA INC PO BOX 248848 OKLAHOMA CITY, OK 73124-8848 | 164 | 7/1/2013 | Exide Technologies, LLC | $228.90 | | | | | $228.90 |
| AMERICAN INFOSOURCE LP AS AGENT FOR T MOBILE/T-MOBILE USA INC PO BOX 248848 OKLAHOMA CITY, OK 73124-8848 | 165 | 7/1/2013 | Exide Technologies, LLC | $435.62 | | | | | $435.62 |
| AMERICAN INFOSOURCE LP AS AGENT FOR T MOBILE/T-MOBILE USA INC PO BOX 248848 OKLAHOMA CITY, OK 73124-8848 | 166 | 7/1/2013 | Exide Technologies, LLC | $1,030.56 | | | | | $1,030.56 |
| AMERICAN INFOSOURCE LP AS AGENT FOR T MOBILE/T-MOBILE USA INC PO BOX 248848 OKLAHOMA CITY, OK 73124-8848 | 453 | 8/5/2013 | Exide Technologies, LLC | $7,815.90 | | | | | $7,815.90 |
| AMERICAN METAL RECYCLING INC. 21516 MAIN STREET GRAND TERRACE, CA 92313 | 1126 | 10/10/2013 | Exide Technologies, LLC | $768.84 | | | | | $768.84 |
| AMERICAN NATIONAL RECYCLING 15157 MANOR RD MONKTON, MD 21111 | 1277 | 10/14/2013 | Exide Technologies, LLC | $1,355.87 | | | | | $1,355.87 |
| AMERICAN SECURITY OF GREENVILLE LLC PO BOX 486 GREENVILLE, SC 29602 | 516 | 8/20/2013 | Exide Technologies, LLC | $7,681.25 | | | | | $7,681.25 |
| AMERIKEN 618 N EDGEWOOD AVE WOOD DALE, IL 60191-2604 | 2490 | 10/30/2013 | Exide Technologies, LLC | $1,300.35 | | | | | $1,300.35 |
| AMERIPRIDE SERVICES - FARGO PO BOX 3160 BEMIDJI, MN 56619-3160 | 1564 | 10/19/2013 | Exide Technologies, LLC | $1,075.52 | | | | | $1,075.52 |
| AMERIPRIDE UNIFORM SERVICES PO BOX 2020 BEMIDJI, MN 56619-2020 | 1563 | 10/19/2013 | Exide Technologies, LLC | $812.91 | | | | | $812.91 |
| AMER-SIL S.A. GUY DAUWE ZONE INDUSTRIELLE L-8287 KEHLEN, LUXEMBOURG LUXEMBOURG | 2835 | 10/31/2013 | Exide Technologies, LLC | $46,817.38 | | | | | $46,817.38 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMES PROPERTIES, LLC<br>JEFF SOWADA<br>PO BOX 398<br>HUGO, MN 55038 | 2369 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| AMIGOS GROUP INVESTMENT INC<br>PO BOX 1038<br>SOUTH GATE, CO 90280 | 1551 | 10/18/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| AMMERAAL BELTECH,INC.<br>PO BOX 90351<br>CHICAGO, IL 60696-0351 | 1106 | 10/10/2013 | Exide Technologies, LLC | $7,584.50 | | | | | $7,584.50 |
| AMRS-INC<br>GLENN BROCK<br>39935 CORTE VELADO<br>INDIO, CA 92203 | 1156 | 10/11/2013 | Exide Technologies, LLC | $14,215.00 | $0.00 | | | | $14,215.00 |
| AMY GUERRERO OBO DECEDENT YUNUE AMAYELI MAYA ARIAS<br>C/O BROWN RUDNICK<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3861 | 2/3/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| AMY GUERRERO, GUARDIAN OF MINOR<br>YUNUE AMAYELI MAYA ARIAS<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3008 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| AMY UVERA<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3054 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| AMY UVERA, GUARDIAN OF MINOR BREEHELEN CHAVEZ<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3083 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| AMY UVERA, GUARDIAN OF MINOR ISAAC OCHOA<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3036 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| ANA CARDENAS<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3068 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANA FLORES C/O BROWN RUDNICK ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3116 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| ANA GLORIA TAPIA 6137 PALA AVE MAYWOOD, CA 90270 | 3628 | 1/30/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| ANA I GALVES C/O BROWN RUDNICK ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3137 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| ANA I POPPER 6801 KING AVE BELL, CA 90201 | 3625 | 1/30/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| ANA L PEREIRA C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3160 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| ANA M FLORES GUARDIAN OF MINOR DAVID FUENTES C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3016 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| ANA MARIA FLORES, GUARDIAN OF MINOR SERGIO FUENTES C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3099 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| ANA PLASCENCIA C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 2562 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ANA ROSA FRANCO C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3536 | 1/30/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| ANA ROSA PADILLA C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3477 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANA VIVIAN<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3688 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| ANALYTICAL SERVICES INC<br>110 TECHNOLOGY PKWY<br>NORCROSS, GA 30092-2908 | 3906 | 6/24/2014 | Exide Technologies, LLC | $5,901.50 | | | | | $5,901.50 |
| ANCHOR PEST CONTROL INC.<br>PO BOX 2746<br>PENSACOLA, FL 32513-2746 | 1465 | 10/18/2013 | Exide Technologies, LLC | $86.00 | | | | | $86.00 |
| ANDERSEN & ASSOCIATES, INC<br>PO BOX 1015<br>WIXOM, MI 48393-0789 | 996 | 10/7/2013 | Exide Technologies, LLC | $2,087.35 | | | | | $2,087.35 |
| ANDERSON, CHARLES<br>484 N HAMMES AVE<br>KANKAKEE, IL 60901-2716 | 2395 | 10/30/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| ANDERSON, DAVID<br>5372B SOUTH ROUTE 52 & 45<br>CHEBANSE, IL 60922 | 1083 | 10/9/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ANDERSON, ERNESTINE<br>7850 JEFFERSON PAIGE RD<br>SHREVEPORT, LA 71119-8865 | 1997 | 10/26/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| ANDERSON, GEORGE KENT<br>95-532 WIKAO ST E304<br>MILILANI, HI 96789 | 2697 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ANDERSON, LORY<br>1338 WARNER AVE N<br>MAHTOMEDI, MN 55115-1955 | 2976 | 11/4/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| ANDERSON, LUCILLE<br>15 LAURA CT<br>QUARRYVILLE, PA 17566-9666 | 2110 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| ANDERSON, ODIE<br>PO BOX 834<br>TERRY, MS 39170-0834 | 1238 | 10/12/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ANDIS WOOD PRODUCTS INC<br>13129 SMITH CREEK RD<br>BRISTOL, VA 24202 | 4138 | 6/23/2015 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ANDREA A LOPEZ<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3154 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| ANDREA LOPEZ, GUARDIAN OF MINOR AVOREE J ANTONIO<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3011 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDREA MANRIQUE 6039 MAYFLOWER AVE MAYWOOD, CA 90270 | 3835 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| ANDRES E FIERRO 2573 BORIS AVE COMMERCE, CA 90040 | 2409 | 10/30/2013 | Exide Technologies, LLC | $150,000.00 | | | | | $150,000.00 |
| ANDRES SANTIAGO VALENZUELA MINOR BY PARENT JACKELINE WITRON 10111 SAN JUAN AVE SOUTH GATE, CA 90280 | 3806 | 1/31/2014 | Exide Technologies, LLC | $100,000.00 | | | | | $100,000.00 |
| ANDREW FUENTES 10726 LA REYNA AVENUE DOWNEY, CA 90241 | 3375 | 12/26/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| ANDREW VASQUEZ C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3470 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ANDRIA BERKLEY 3201 LAUREL RUN AVENUE READING, PA 19605 | 1629 | 10/21/2013 | Exide Technologies, LLC | $2,500.00 | | | | | $2,500.00 |
| ANDY ANTHONY RAMIREZ 8933 TOPE AVE SOUTH GATE, CA 90280-2644 | 3513 | 1/28/2014 | Exide Technologies, LLC | $100,000.00 | | | | | $100,000.00 |
| ANDY BUSANI 7009 SAN LUIS AVE BELL GARDENS, CA 90201-3411 | 2613 | 10/31/2013 | Exide Technologies, LLC | $1,027,500.00 | | | | | $1,027,500.00 |
| ANDY PEREZ C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3507 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ANDY PEREZ C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3560 | 1/30/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ANGEL CABRERA C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 2572 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ANGEL GONZALEZ 3042 GUIRADO ST LOS ANGELES, CA 90023 | 3865 | 1/30/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| ANGEL N SANCHEZ MARTINEZ C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3749 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANGEL SANCHEZ C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 2576 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ANGEL VARGAS C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3153 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| ANGELICA CALDERON C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3768 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| ANGELICA MACIAS CARDENAS C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL, ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 3415 | 1/2/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ANGELINA MARIE MORENO C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 4054 | 4/7/2015 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ANGRUM, LEE PO BOX 508 TERRY, MS 39170-0508 | 1644 | 10/21/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ANICETO MUNOZ C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL, ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 2553 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ANIXTER INC C/O THOMPSON HINE LLP ATTN JEREMY M CAMPANA, ESQ 3900 KEY CENTER 127 PUBLIC SQUARE CLEVELAND, OH 44111 | 2373 | 10/30/2013 | Exide Technologies, LLC | $148,337.75 | | | | $51,262.55 | $199,600.30 |
| ANN YURCHAK 511 DELAWARE AVE OLYPHANT, PA 18447-1620 | 2522 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ANNA M THOMAS 2930 GRANGE HALL RD VICKSBURG, MS 39180 | 2966 | 11/4/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| ANNE C HEFNER 25 KENINGTON RD AVON, CT 06001-5102 | 4088 | 5/11/2015 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANNIE GREEN<br>80 MICKENS ST<br>SUMTER, SC 29150 | 2033 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ANNIE GREEN<br>80 MICKENS ST<br>SUMTER, SC 29150 | 4009 | 3/2/2015 | Exide Technologies, LLC | | $31,270.32 | | | | $31,270.32 |
| ANNIE HUNTER<br>120 E WHEELER CIR<br>SALUDA, SC 29138-1220 | 1203 | 10/11/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| ANTHONY RAMOS<br>5218 1/4 LIVE OAK ST<br>CUDAHY, CA 90201 | 3373 | 12/26/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| ANTHONY SORIANO<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3176 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| ANTIBUS SCALES & SYSTEMS INC<br>4809 ILLINOIS RD<br>FORT WAYNE, IN 46804 | 75 | 6/24/2013 | Exide Technologies, LLC | $525.00 | | | | | $525.00 |
| ANTONIO DAVILA<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 2563 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ANTONIO DAVILA<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL, ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 2564 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ANTONIO DAVILA<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL, ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 3410 | 1/2/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ANTONIO DAVILA (SON)<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL, ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 3408 | 1/2/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ANXE BUSINESS CORP<br>2000 TOWN CTR STE 2050<br>SOUTHFIELD, MI 48075 | 50 | 6/21/2013 | Exide Technologies, LLC | $0.00 | | | | $0.00 | $0.00 |
| AON HEWITT<br>C/O DUANE MORRIS LLP<br>ATTN SOMMER L ROSS<br>222 DELAWARE AVE STE 1600<br>WILMINGTON, DE 19801 | 2649 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AON HEWITT C/O DUANE MORRIS LLP ATTN SOMMER L ROSS 222 DELAWARE AVE STE 1600 WILMINGTON, DE 19801 | 2769 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| AON HEWITT C/O DUANE MORRIS LLP ATTN SOMMER L ROSS 222 DELAWARE AVE STE 1600 WILMINGTON, DE 19801 | 2770 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| APEX MOTOR EXPRESS L PO BOX 1107 WINNIPEG, MB R3C 2Y4 CANADA | 1783 | 10/24/2013 | Exide Technologies, LLC | $5,549.16 | | | | | $5,549.16 |
| APPALACHIAN LANDSCAPE ATTN DAVID MATTHEWS PO BOX 53052 KNOXVILLE, TN 37950 | 456 | 8/6/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| APPALACHIAN LANDSCAPE PO BOX 53052 KNOXVILLE, TN 37950 | 1597 | 10/19/2013 | Exide Technologies, LLC | $1,050.00 | | | | | $1,050.00 |
| APPLIED INDUSTRIAL TECHNOLOGIES - DIXIE INC ATTN DIANNE MISENKO, LEGAL DEPARTMENT APPLIED INDUSTRIAL TECHNOLOGIES ONE APPLIED PLAZA CLEVELAND, OH 44115-5056 | 2265 | 10/29/2013 | Exide Technologies, LLC | $61,459.29 | | | $10,441.84 | | $71,901.13 |
| APPLIED INDUSTRIAL TECHNOLOGIES - PA LLC ATTN DIANNE MISENKO ONE APPLIED PLAZA CLEVELAND, OH 44115-5056 | 2267 | 10/29/2013 | Exide Technologies, LLC | $17,051.93 | | | $4,646.37 | | $21,698.30 |
| APPLIED INDUSTRIAL TECHNOLOGIES CA LLC ATTN DIANNE MISENKO ONE APPLIED PLAZA CLEVELAND, OH 44115-5056 | 2268 | 10/29/2013 | Exide Technologies, LLC | $72,206.50 | | | $32,812.86 | | $105,019.36 |
| APPLIED INDUSTRIAL TECHNOLOGIES INC ATTN DIANNE MISENKO ONE APPLIED PLAZA CLEVELAND, OH 44115-5056 | 2266 | 10/29/2013 | Exide Technologies, LLC | $500,772.55 | | | $166,188.95 | | $666,961.50 |
| APPLIED THERMAL SYSTEMS 6111 HERITAGE PARK DR #A700 CHATTANOOGA, TN 37416 | 616 | 9/9/2013 | Exide Technologies, LLC | $4,962.79 | | | | | $4,962.79 |
| ARACELI CABRERA C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3777 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARACELI JIMENEZ<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3690 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| ARAMARK UNIFORM & CAREER APPAREL LLC<br>FKA ARAMARK UNIFORM & CAREEER APPAREL INC<br>DBA ARAMARK UNIFORM SERVICES<br>C/O HAWLEY TROXELL ENNIS & HAWLEY LLP<br>PO BOX 1617<br>BOISE, ID 83701 | 1770 | 10/23/2013 | Exide Technologies, LLC | $545,707.94 | | | $3,030.31 | | $548,738.25 |
| ARAUJO E POLICASTRO - SAO PAULO<br>RUA LEOPOLDO COUTO DE MAGALHAES JR<br>758 4TH FL<br>SAO PAULO CEP 04542-000 BRAZIL<br><br>BRAZIL | 1272 | 10/14/2013 | Exide Technologies, LLC | $17,337.14 | | | | | $17,337.14 |
| ARBILL INDUSTRIES<br>10450 DRUMMOND RD<br>PHILADELPHIA, PA 19154 | 386 | 7/26/2013 | Exide Technologies, LLC | $81,287.68 | | | $8,216.62 | | $89,504.30 |
| ARBUTHNOTT, KATHRYN A<br>8968 LANGHORNE RD<br>ESMONT, VA 22937 | 1720 | 10/22/2013 | Exide Technologies, LLC | $0.00 | | $0.00 | | | $0.00 |
| ARBUTUS BUSINESS CENTER LLC<br>THROUGH HILL MANAGEMENT SERVICES INC<br>C/O NEUBERGER QUINN GIELEN RUBIN & GIBBER PA<br>ATTN DIANE C BRISTOW, ESQ<br>1 SOUTH ST 27TH FL<br>BALTIMORE, MD 21202-3282 | 4117 | 5/29/2015 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| ARE BPD MUHLENBERG PARTNERS<br>PO BOX 4009<br>READING, PA 19606-0409 | 1478 | 10/18/2013 | Exide Technologies, LLC | $16,657.81 | | | | | $16,657.81 |
| AREKY MERINA, GUARDIAN OF MINOR MARILYN LOPEZ<br>C/O BROWN RUDNICK<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3020 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| A-RENTAL SERVICE CORPORATION - POB 2375<br>PO BOX 2375<br>MUNCIE, IN 47307-0375 | 1830 | 10/24/2013 | Exide Technologies, LLC | $21,014.27 | | $0.00 | | | $21,014.27 |
| ARGONAUT INSURANCE COMPANY<br>C/O WOLFF & SAMSON PC<br>ATTN JONATHAN BONDY, ESQ<br>1 BOLAND DR<br>WEST ORANGE, NJ 07052 | 2236 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | $0.00 | | | $0.00 |
| ARJO WIGGINS USA INC<br>1200 HIGH RIDGE RD - 2ND FL<br>STAMFORD, CT 06905 | 392 | 7/26/2013 | Exide Technologies, LLC | $203,814.14 | | $0.00 | | | $203,814.14 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARKEMA INC C/O JOYCE ZIKER PARKINSON PLLC ATTN STEPHEN T PARKINSON 1601 FIFTH AVE STE 2040 SEATTLE, WA 98101 | 2692 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| ARLENE & BERNARD WITTE 7500 KEPLER RD CANAL FULTON, OH 44614 | 3257 | 11/22/2013 | Exide Technologies, LLC | $0.00 | $0.00 | $0.00 | | | $0.00 |
| ARLENE I RAMOS C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3927 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ARMANDO BUELNA C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3594 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ARMANDO MARTOS C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3609 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ARMER, BILLIE 478576 STATE HIGHWAY 101 MULDROW, OK 74948-6549 | 2465 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ARNE, JOHN 126 SPRINGWOOD LN MOORESVILLE, NC 28117-9301 | 2479 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ARNEL COMPRESSOR INC 114 N SUNSET AVE CITY OF INDUSTRY, CA 91744 | 534 | 8/23/2013 | Exide Technologies, LLC | $6,771.71 | | | | | $6,771.71 |
| ARNOLD BENSON TTEE RADIO CITY STATION BOX 1644 NEW YORK, NY 10101 | 1788 | 10/24/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ARNOLD FAMILY CORONA LLC 24332 SANTA CLARA AVE DANA POINT, CA 92629-3016 | 2392 | 10/30/2013 | Exide Technologies, LLC | $5,655.60 | | | | | $5,655.60 |
| ARNOLD FAMILY CORONA LLC 24332 SANTA CLARA AVE DANA POINT, CA 92629-3016 | 2393 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ARNOLD, MATHEW 931 LEWIS ST BRISTOL, VA 24201-2424 | 1649 | 10/21/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| ARROW MAGNOLIA INTERNATIONAL, INC. ANGEL DODD PO BOS 59089 DALLAS, TX 75229 | 1350 | 10/15/2013 | Exide Technologies, LLC | $203.04 | | | | | $203.04 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARTHUR MACIAS<br>5423 1/2 VIA CAMPO ST<br>LOS ANGELES, CA 90022-2254 | 3238 | 11/16/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| ARTHUR TORRES<br>1167 1/2 MIRASOL ST<br>LOS ANGELES, CA 90023-3118 | 3435 | 1/13/2014 | Exide Technologies, LLC | | | Unliquidated | | | $0.00 |
| ARTRA VILLAREAL<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3860 | 2/1/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ARTRA VILLAREAL<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3867 | 1/31/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ARTURO ARIAS<br>429 MOON DR<br>SALINA, KS 67401 | 1484 | 10/18/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ARTURO LOPEZ<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3726 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| ARTURO MONTERO<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3191 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| ASCENSION OCHOA<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 2537 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ASHLEY L MARTINEZ<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3152 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| ASHLEY MILANEZ<br>3931 TWEEDY BLVD #B<br>SOUTH GATE, CA 90280-6119 | 3361 | 12/24/2013 | Exide Technologies, LLC | | Unliquidated | Unliquidated | | | $0.00 |
| ASHLEY RAMIREZ<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL, ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 3413 | 1/2/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASHLEY ROSALES<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3173 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| ASSOCIATED EQUIPMENT CORP<br>5043 FARLIN AVE<br>ST LOUIS, MO 63115 | 197 | 7/6/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| ASSOCIATED EQUIPMENT CORP<br>5043 FARLIN AVE<br>ST LOUIS, MO 63115 | 655 | 9/17/2013 | Exide Technologies, LLC | $41,446.11 | | | $22,092.39 | | $63,538.50 |
| ASSOCIATED EQUIPMENT CORP<br>ATTN DUANE E OBERT<br>5043 FARLIN AVE<br>ST LOUIS, MO 63115 | 4097 | 5/20/2015 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| ASSOCIATED EQUIPMENT SALES CO LLC<br>ATTN SHARLA DEAN<br>14535 W 96 TERR<br>LENEXA, KS 66215 | 573 | 8/29/2013 | Exide Technologies, LLC | $1,065.62 | | | $3,931.00 | | $4,996.62 |
| ASSOCIATION OF BATTERY RECYCLERS INC<br>C/O BAKER & HOSTETLER LLP<br>ATTN CHRISTOPHER J GIAIMO<br>1050 CONNECTICUT AVE NW STE 1100<br>WASHINGTON, DC 20036 | 1027 | 10/8/2013 | Exide Technologies, LLC | $54,377.82 | | | | | $54,377.82 |
| ASUNCION & DANIEL GUZMAN<br>C/O DANIEL GUZMAN<br>2551 IOWA AVE<br>SOUTH GATE, CA 90280 | 3002 | 11/6/2013 | Exide Technologies, LLC | | $100,000.00 | | | | $100,000.00 |
| AT&T CORP<br>C/O AT&T SERVICES INC<br>ATTN KAREN A CAVAGNARO, LEAD PARALEGAL<br>ONE AT&T WAY, RM 3A104<br>BEDMINSTER, NJ 07921 | 2325 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| AT&T LONG DISTANCE LLC<br>C/O AT&T SERVICES INC<br>ATTN KAREN A CAVAGNARO, LEAD PARALEGAL<br>ONE AT&T WAY RM 3A104<br>BEDMINSTER, NJ 07921 | 2986 | 11/1/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| AT&T MOBILITY II LLC<br>C/O AT&T SERVICES INC<br>ATTN KAREN A CAVAGNARO, LEAD PARALEGAL<br>ONE AT&T WAY, RM 3A 231<br>BEDMINSTER, NJ 07921 | 571 | 8/28/2013 | Exide Technologies, LLC | $45,486.13 | | | | | $45,486.13 |
| AT&T MOBILITY LLC (F/N/A CINGULAR WIRELESS LLC)<br>ATTN JAMES W GRUDUS ESQ, GENERAL ATTORNEY<br>ONE AT&T WAY ROOM 3A115<br>BEDMINISTER, NJ 07921 | 2771 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | Unliquidated | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AT&T SERVICES INC AND ITS AFFILIATED ENTITIES<br>ATTN JAMES W GRUDUS, ESQ<br>GENERAL ATTORNEY<br>ONE AT&T WAY RM 3A115<br>BEDMINSTER, NJ 07921 | 4126 | 6/1/2015 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| AT&T SERVICES INC AND ITS AFFILIATED ENTITIES<br>ATTN JAMES W GRUDUS, ESQ<br>GENERAL ATTORNEY<br>ONE AT&T WAY RM 3A115<br>BEDMINSTER, NJ 07921 | 4127 | 6/1/2015 | Exide Technologies, LLC | | | | | Unliquidated | $0.00 |
| ATLAS IRON & METAL CO<br>ATTN GARY WEISENBERG<br>10019 S ALAMEDA ST<br>LOS ANGELES, CA 90002 | 177 | 7/5/2013 | Exide Technologies, LLC | $11,030.82 | $0.00 | | $0.00 | | $11,030.82 |
| ATMOS ENERGY CORPORATION<br>PO BOX 650205<br>DALLAS, TX 75265-0205 | 2850 | 10/30/2013 | Exide Technologies, LLC | $1,492.52 | | | | | $1,492.52 |
| ATMOS ENERGY MARKETING, LLC<br>BILL SHEEHAN<br>381 RIVERSIDE DRIVE<br>SUITE 120<br>FRANKLIN, TN 37064 | 1419 | 10/16/2013 | Exide Technologies, LLC | $36,480.76 | | | | | $36,480.76 |
| ATMS, INC.<br>1523 CENTRAL PARK DR<br>HURST, TX 76053-7401 | 1013 | 10/7/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ATTLIN CONSTRUCTION INC<br>PO BOX 2566<br>MUNCIE, IN 47307 | 2264 | 10/29/2013 | Exide Technologies, LLC | $157,563.46 | | | $520.66 | | $158,084.12 |
| AUDRINA RIOS<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3606 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| AUGST, STEPHEN<br>5680 OTTER VIEW TRL<br>WHITE BEAR LAKE, MN 55110-2295 | 1158 | 10/11/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| AUL PIPE & TUBING INC<br>2701 S BONNIE BEACH PL<br>LOS ANGELES, CA 90058 | 119 | 6/29/2013 | Exide Technologies, LLC | $108,805.02 | | | | | $108,805.02 |
| AURELIO ALEMAN<br>4729 E 58TH ST<br>MAYWOOD, CA 90270 | 3639 | 1/30/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| AUTO ROAD SERVICES, INC.<br>SCOTT GROVE, PRESIDENT<br>1919 WILLIAMS ST STE 220<br>SIMI VALLEY, CA 93065-7824 | 822 | 10/4/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AUTODESK INC C/O DONAHUE GALLAGHER WOODS LLP ATTN ERIC A HANDLER, ESQ 1999 HARRISON ST FL 25 OAKLAND, CA 94612 | 2710 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| AUTOMATION PRODUCTS & DESIGN INC ATTN LYLE HAUG 26511 S SOUTHLAKE DR HARRISONVILLE, MO 64701 | 68 | 6/24/2013 | Exide Technologies, LLC | $6,326.39 | | | | | $6,326.39 |
| AUTOMATIONDIRECT.COM INC 3505 HUTCHINSON RD CUMMING, GA 30040 | 65 | 6/22/2013 | Exide Technologies, LLC | $3,819.25 | | | | | $3,819.25 |
| AUTOMATIONDIRECT.COM INC 3505 HUTCHINSON RD CUMMING, GA 30040 | 66 | 6/22/2013 | Exide Technologies, LLC | $8,648.66 | | | $2,419.00 | | $11,067.66 |
| AUTO-OWNERS INSURANCE COMPANY C/O GIBSON & SHARPS PSC ATTN PAUL G JOHNSON, ESQ 250 N SUNNY SLOPE RD STE 122 BROOKFIELD, WI 53005-4814 | 494 | 8/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| AVAHI LOPEZ ZONIGA C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3764 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| AVAYA INC C/O RMS BANKRUPTCY RECOVERY SERVICES PO BOX 361345 COLUMBUS, OH 43236-1345 | 28 | 6/20/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| AVERY PARTNERS, INC. 1455 OLD ALABAMA ROAD, SUITE 160 ROSWELL, GA 30076 | 889 | 10/5/2013 | Exide Technologies, LLC | $41,647.00 | $0.00 | | | | $41,647.00 |
| AVI FOODSYSTEMS INC 2590 ELM RD NE WARREN, OH 44483 | 439 | 8/2/2013 | Exide Technologies, LLC | $2,614.28 | | | | | $2,614.28 |
| AVISTA UTILITIES PO BOX 3727 SPOKANE, WA 99220-3727 | 179 | 7/5/2013 | Exide Technologies, LLC | $46.23 | | | | | $46.23 |
| AVNET INC 5400 PRAIRIE STONE PKWY HOFFMAN ESTATES, IL 60192 | 4063 | 4/14/2015 | Exide Technologies, LLC | $50,450.83 | | | | $0.00 | $50,450.83 |
| AVNET INC. 5400 PRAIRIE STONE PKWY HOFFMAN ESTATES, IL 60192 | 2240 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| AZAEL MUNGUIA C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3472 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AZALEE W KNOX<br>C/O A PAUL WEISSENSTEIN JR<br>PO BOX 2446<br>SUMTER, SC 29151 | 4002 | 3/2/2015 | Exide Technologies, LLC | | $21,847.58 | | | | $21,847.58 |
| AZALEE W KNOX<br>C/O WEISSENSTEIN LAW FIRM LLC<br>ATTN A PAUL WEISSENSTEIN JR<br>PO BOX 2446<br>SUMTER, SC 29151 | 2043 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| AZAN SOLUTIONS LLC<br>FBO SYED M ADIL<br>38 RIEDER RD<br>EDISON, NJ 08817 | 1703 | 10/22/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| AZUCENA LAGUNA, GUARDIAN OF MINOR ALLISON LONA<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3073 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| AZUCENA LAGUNA, GUARDIAN OF MINOR ARNOLD LONA<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3074 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| B C MACDONALD & CO<br>1265 RESEARCH BLVD<br>SAINT LOUIS, MO 63132-1713 | 1626 | 10/21/2013 | Exide Technologies, LLC | $4,160.87 | | | | | $4,160.87 |
| BACKOFF JR, DON<br>1842 BRYAN PL<br>SHREVEPORT, LA 71105-3536 | 2103 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| BACKOFF, DON<br>1842 BRYAN PL<br>SHREVEPORT, LA 71105-3536 | 2100 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| BAGHOUSE & INDUSTRIAL SHEET METAL SERVICES<br>1731 POMONA RD<br>CORONA, CA 92880 | 144 | 7/2/2013 | Exide Technologies, LLC | $42,567.78 | | | | | $42,567.78 |
| BAILEY COMPANY (THE)<br>501 COWAN STREET<br>NASHVILLE, TN 37207 | 816 | 10/4/2013 | Exide Technologies, LLC | $78,722.35 | | | | | $78,722.35 |
| BAKER BOTTS LLP<br>ATTN AILEEN HOOKS<br>98 SAN JACINTO BLVD STE 1500<br>AUSTIN, TX 78701 | 1892 | 10/25/2013 | Exide Technologies, LLC | $460,800.58 | | | | | $460,800.58 |
| BAKER, JAMES<br>PO BOX 37<br>BRACEVILLE, IL 60407-0037 | 1191 | 10/11/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| BAKER, WILLIE<br>7915 HAWK CREST LN<br>ORLANDO, FL 32818-1230 | 2678 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALAOING, EUSEBIO 5848 W PEREZ AVE VISALIA, CA 93291-8505 | 1441 | 10/17/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BALDOMERO MARROQUIN C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3581 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| BALL, PATRICIA 117 PINE PARK DR FLORENCE, MS 39073-9498 | 2328 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BALOG, DENNIS W 2176 PENSTONE LOOP ROSEVILLE, CA 95747 | 633 | 9/13/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BALTIMORE COUNTY MARYLAND C/O BALTIMORE COUNTY OFFICE OF LAW ATTN BAMBI GLENN, ASST COUNTY ATTORNEY 400 WASHINGTON AVE RM 219 TOWSON, MD 21204 | 3299 | 12/6/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| BARBARA A HATCHER 3180 MATHIESON DR NE UNIT 512 ATLANTA, GA 30305-1865 | 2275 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BARBARA A HATCHER 3180 MATHIESON DRIVE NE UNIT 512 ATLANTA, GA 30305 | 2277 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BARBARA CASQUINO C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL, ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 2550 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| BARBARA JAYNES IRA 380 PECAN DR SYLVA, NC 28779-6933 | 1920 | 10/25/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| BARBARA MARTINEZ C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3675 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| BARBARA R CARTER IRA 435 HOLLY HILL DR COLUMBUS, NC 28722 | 1358 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BARBIE L DONEFER 8710 CARMEL MOUNTAIN WAY BOYNTON BEACH, FL 33473 | 1952 | 10/25/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| BARR ENGINEERING CO. ATTN AMY R BAUDLER 4300 MARKETPOINTE DR STE 200 MINNEAPOLIS, MN 55435 | 1728 | 10/22/2013 | Exide Technologies, LLC | $173,286.32 | | $9,875.00 | | | $183,161.32 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BASHAW, TIMOTHY<br>230 W DAVENPORT DR<br>MERIDIAN, ID 83642-6575 | 2320 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BATAVIA CITGO<br>18 CLINTON STREET<br>PO BOX 395<br>BATAVIA, NY 14021 | 709 | 9/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BATTERY BUDDY<br>3514 ROSSVILLE BLVD<br>CHATTANOOGA, TN 37407 | 328 | 7/19/2013 | Exide Technologies, LLC | $17,694.05 | | | | | $17,694.05 |
| BATTERY COUNCIL INTERNATIONAL<br>330 N WABASH AVE STE 2000<br>CHICAGO, IL 60611 | 727 | 10/1/2013 | Exide Technologies, LLC | $18,535.92 | | | $0.00 | | $18,535.92 |
| BATTERY EQUIPMENT SUPPLY<br>CAROL FISHER<br>749 N HARVARD AVE<br>VILLA PARK, IL 60181 | 783 | 10/3/2013 | Exide Technologies, LLC | $1,623.71 | $0.00 | | $0.00 | | $1,623.71 |
| BATTERY EXPERTS INC.<br>GREG RAPP<br>20601 CANADA RD.<br>UNIT B<br>LAKE FOREST, CA 93620 | 2061 | 10/28/2013 | Exide Technologies, LLC | | | | $5,890.00 | | $5,890.00 |
| BATTERY HOUSE, INC - PITTSBURGH<br>PO BOX 18004<br>PITTSBURGH, PA 15236-0004 | 1258 | 10/12/2013 | Exide Technologies, LLC | $837.90 | | | | | $837.90 |
| BATTERY WATERING TECHNOLOGIES<br>ATTN MR SCOTT ELLIOTT<br>6645 HOLDER RD<br>CLEMMONS, NC 27012 | 1732 | 10/22/2013 | Exide Technologies, LLC | $106,930.61 | | | | | $106,930.61 |
| BAYER CROPSCIENCE INC<br>2 TW ALEXANDER DR<br>RESEARCH TRIANGLE PARK, NC 27709 | 2650 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BAYER CROPSCIENCE INC<br>C/O CABLE HUSTON<br>ATTN JAMES E BENEDICT<br>1001 SW 5TH AVE STE 2000<br>PORTLAND, OR 97204-1136 | 2712 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| BCD M&I LLC<br>C/O KILPATRICK TOWNSEND & STOCKTON LLP<br>ATTN SHANE G RAMSEY, ESQ<br>1100 PEACHTREE ST NE STE 2800<br>ATLANTA, GA 30309 | 1932 | 10/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BCD M&I LLC<br>C/O KILPATRICK TOWNSEND & STOCKTON LLP<br>ATTN SHANE G RAMSEY, ESQ<br>1100 PEACHTREE ST NE STE 2800<br>ATLANTA, GA 30309 | 1933 | 10/25/2013 | Exide Technologies, LLC | $443,874.34 | | | | | $443,874.34 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BCD TRAVEL USA LLC C/O KILPATRICK TOWNSEND & STOCKTON LLP ATTN SHANE G RAMSEY, ESQ 1100 PEACHTREE ST NE STE 2800 ATLANTA, GA 30309 | 1934 | 10/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BEARDSLEY, EARL 1119 METROPOLITAN AVE LEAVENWORTH, KS 66048-1250 | 2345 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BEARINGS & DRIVES INC PO BOX 116733 ATLANTA, GA 30368-6733 | 2955 | 11/4/2013 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| BECKETT, ANNE 2861 BALLYNTYNE RD S SALEM, OR 97302-9615 | 1769 | 10/23/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BEES INDUSTRIAL SERVICES LLC ATTN BONNIE STEIN 1214 5TH ST S HOPKINS, MN 55343-7856 | 604 | 9/5/2013 | Exide Technologies, LLC | $7,067.32 | | | | | $7,067.32 |
| BEHRENS, KENNETH G 912 S BUTTERNUT PL BROKEN ARROW, OK 74012 | 2998 | 11/5/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BELCAN CORPORATION C/O KEATING MUETHING & KLEKAMP PLL ATTN ROBERT G SANKER ONE E 4TH ST STE 1400 CINCINNATI, OH 45202 | 1758 | 10/23/2013 | Exide Technologies, LLC | $32,194.66 | | | | | $32,194.66 |
| BELL ALIANT BUSINESS CREDIT SERVICES ATTN LORI COYLE 71 BELVEDERE AVE PO BOX 820 STN CENTRAL CHARLOTTETOWN PE C1A 7M1 CANADA | 3882 | 2/20/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BELL SOUTH COMMUNICATION SYSTEMS LLC C/O AT&T SERVICES INC ATTN KAREN A CAVAGNARO, LEAD PARALEGAL ONE AT&T WAY RM 3A104 BEDMINSTER, NJ 07921 | 2989 | 11/1/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BELLENIR, LINA 16301 E JACKLIN DR FOUNTAIN HILLS, AZ 85268-5609 | 869 | 10/5/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| BENJAMIN ALBERT CHANG 9206 WILD SPRUCE DR FREDERICKSBRG, VA 22407-9255 | 4129 | 6/1/2015 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| BENJAMIN T ACOSTA C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3912 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BENNETT JONES LLP<br>ATTN MARK SMYTH<br>3400 ONE FIRST CANADIAN PL<br>PO BOX 130<br>TORONTO ON M5X 1A4<br><br>CANADA | 519 | 8/20/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BENNINGTON OIL CO INC<br>202 N ROCK ST<br>MINNEAPOLIS, KS 67467-2400 | 16 | 6/17/2013 | Exide Technologies, LLC | $23,132.30 | | | | | $23,132.30 |
| BENSON ROAD PROPERTIES<br>2709 S 4TH AVE<br>SIOUX FALLS, SD 57105 | 782 | 10/3/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| BENSON, MICHAEL<br>568 N FAIRMONT AVE<br>KANKAKEE, IL 60901-2641 | 2861 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| BENTLEY TRUCK SERVICES<br>307 HERON DR<br>LOGAN TWP, NJ 08085-1773 | 2704 | 10/31/2013 | Exide Technologies, LLC | $13,348.38 | | | | $0.00 | $13,348.38 |
| BENTON COUNTY TAX COLLECTOR<br>215 E CENTRAL AVE STE 101<br>BENTONVILLE, AR 72712 | 2910 | 11/1/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| BENTON COUNTY TAX COLLECTOR<br>215 E CENTRAL AVE STE 101<br>BENTONVILLE, AR 72712 | 3893 | 3/17/2014 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| BENTON COUNTY TAX COLLECTOR<br>215 E CENTRAL AVE STE 110<br>BENTONVILLE, AR 72712 | 935 | 10/7/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| BENUSA, JOYCE<br>6833 WENTWORTH AVE<br>RICHFIELD, MN 55423-2362 | 2321 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BERBER, FRANCISCO<br>8082 TARGA CIR APT 38<br>CITRUS HTS, CA 95610-7230 | 731 | 10/1/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BERLIER, CARL<br>321 KEENELAND LN<br>GREENWOOD, IN 46142-7555 | 1223 | 10/12/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| BERNAS, RONALD<br>185 YOCOM RD<br>DOUGLASSVILLE, PA 19518-9361 | 2784 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| BERRY MATERIAL HANDLING<br>3769 W MCCORMICK ST<br>PO BOX 9288<br>WICHITA, KS 67213-2025 | 719 | 9/30/2013 | Exide Technologies, LLC | $8,127.94 | | | | | $8,127.94 |
| BERRY, JEROME<br>PO BOX 431<br>MENDENHALL, MS 39114-0431 | 2972 | 11/4/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| BERRY, ROY<br>1104 SIMPSON HIGHWAY 28 W<br>PINOLA, MS 39149-3114 | 2971 | 11/4/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BERTELKAMP AUTOMATION BILL BRINSON 6321 BAUM DR. KNOXVILLE, TN 37919 | 768 | 10/3/2013 | Exide Technologies, LLC | $6,849.98 | | | | | $6,849.98 |
| BERTHA ARELLANO 664 S FORD BLVD APT C LOS ANGELES, CA 90022-2486 | 3456 | 1/28/2014 | Exide Technologies, LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| BERTHA ESTRADA GUARDIAN OF MINOR BRANDON GUERRERO C/O BROWN RUDNICK ATTN WILLIAM R BALDIGA ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3168 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| BERTHA ESTRADA, GUARDIAN OF MINOR ARMANDO GUERRERO C/O BROWN RUDNICK ATTN WILLIAM R BALDIGA, ESQ. SEVEN TIMES SQ NEW YORK, NY 10036 | 3144 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| BERTHA HERNANDEZ 3735 WOOLWINE DR LOS ANGELES, CA 90063-2033 | 3281 | 11/29/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| BEST ANSWERING SERVICE 1104 TUSCULUM BLVD. SUITE 405 GREENEVILLE, TN 37745 | 877 | 10/5/2013 | Exide Technologies, LLC | $1,216.80 | | | | | $1,216.80 |
| BEST LUCKY INTERNATIONAL ENTERPRISE CORP C/O BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP ATTN KIMBERLY J ROBINSON 200 W MADISON ST STE 3900 CHICAGO, IL 60606 | 1858 | 10/24/2013 | Exide Technologies, LLC | | | | $60,687.36 | | $60,687.36 |
| BEST LUCKY INTERNATIONAL ENTERPRISE CORP C/O BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP ATTN WILLIAM J BARRETT 200 W MADISON ST, STE 3900 CHICAGO, IL 60606 | 4090 | 5/13/2015 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| BESTWAY SYSTEMS INC ATTN ACCTS RECEIVABLE 5755 GRANGER RD STE 400 INDEPENDENCE, OH 44131 | 1926 | 10/25/2013 | Exide Technologies, LLC | $28,600.67 | | | | | $28,600.67 |
| BETTY PLENGE 111 CEDAR RIDGE LN CONWAY, SC 29526-8916 | 4014 | 3/2/2015 | Exide Technologies, LLC | | $7,036.13 | | | | $7,036.13 |
| BETTY STYLER ATTN: ROBERT STYLER 2322 BELMONT AVE ARDMORE, PA 19003-2926 | 2781 | 10/31/2013 | Exide Technologies, LLC | $0.00 | $0.00 | $0.00 | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEXAR COUNTY C/O LINEBARGER GOGGAN BLAIR & SAMPSON LLP ATTN DAVID G AELVOET 711 NAVARRO STE 300 SAN ANTONIO, TX 78205 | 15 | 6/15/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| BEYOND DIGITAL IMAGING 36 APPLE CREEK BLVD MARKHAM ON L3R 4Y4 CANADA CANADA | 1752 | 10/23/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BG SALVAGE LLC 7141 HURSTVILLE RD MAQUOKETA, IA 52060 | 290 | 7/15/2013 | Exide Technologies, LLC | $4,476.40 | | $0.00 | | | $4,476.40 |
| BHA GROUP, INC. C/O GLENN M REISMAN, ESQ TWO CORPORATE DR STE 234 SHELTON, CT 06484 | 1733 | 10/22/2013 | Exide Technologies, LLC | $35,989.07 | | | | | $35,989.07 |
| BHAT FAMILY TRUST UAD 3/6/03 C/O NARAYANA B BHAT 7332 RIVER BEND RD NASHVILLE, TN 37221 | 1037 | 10/8/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| BIALY, PAUL M 5523 COUNTRY LAKES TRL SARASOTA, FL 34243-3812 | 2018 | 10/26/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| BIBEAU, RICHARD 945 ELLEN CT NEWPORT, MN 55055-1530 | 2229 | 10/29/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| BICKFORD, SHERMAN 4343 HARRINGTON DR ZANESVILLE, OH 43701-6051 | 759 | 10/3/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| BIDDY, CLIFFORD ATTN: RANDY L. GORI C/O GORI, JULIAN & ASSOCIATES, PC 156 N. MAIN ST. EDWARDSVILLE, IL 62025 | 1302 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BIG CHIEF INC ATTN DEBRA GILMAN 5150 BIG CHIEF DR CINCINNATI, OH 45227 | 752 | 10/2/2013 | Exide Technologies, LLC | $3,036.36 | | $0.00 | | | $3,036.36 |
| BILLIE HYATT 216 CHOCTAW ARKOMA, OK 74901 | 1602 | 10/19/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BINGHAM, MICHAEL 6 INNI WAY GREENWOOD, IN 46142-9109 | 2081 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| BIRGE, DARRELL 1460 W MORRISON ST FRANKFORT, IN 46041-1556 | 1196 | 10/11/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BISIGNANI, ETHEL<br>828 CEDAR AVE<br>SCRANTON, PA 18505 | 2402 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BKK JOINT DEFENSE GROUP<br>C/O BINGHAM MCCUTCHEN LLP<br>ATTN JAMES J DRAGNA ESQ<br>355 S GRAND AVE STE 4400<br>LOS ANGELES, CA 90071 | 2611 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| BLACK HILLS CORPORATION<br>1102 E FIRST ST<br>PAPILLION, NE 68046 | 1943 | 10/25/2013 | Exide Technologies, LLC | $9,130.80 | | | | | $9,130.80 |
| BLACK HILLS CORPORATION<br>1102 E FIRST ST<br>PAPILLION, NE 68046 | 1944 | 10/25/2013 | Exide Technologies, LLC | $1,008.73 | | | | | $1,008.73 |
| BLACKWELL PARTNERS, LLC AS TRANSFEREE OF ASSEMBLED PRODUCTS INC<br>C/O DUMAC, INC.<br>ATTN JANNINE LALL<br>280 SOUTH MANGUM STREET, SUITE 210<br>DURHAM, NC 27701-3675 | 693 | 9/26/2013 | Exide Technologies, LLC | $65,142.55 | | | | | $65,142.55 |
| BLACKWELL PARTNERS, LLC AS TRANSFEREE OF ASSEMBLED PRODUCTS INC<br>C/O DUMAC, INC.<br>ATTN JANNINE LALL<br>280 SOUTH MANGUM STREET, SUITE 210<br>DURHAM, NC 27701-3675 | 694 | 9/26/2013 | Exide Technologies, LLC | | | | $22,736.64 | | $22,736.64 |
| BLACKWELL PARTNERS, LLC AS TRANSFEREE OF CONVERTED PRODUCTS INC<br>C/O DUMAC, INC.<br>ATTN JANNINE LALL<br>280 SOUTH MANGUM STREET, SUITE 210<br>DURHAM, NC 27701-3675 | 566 | 7/29/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| BLACKWELL PARTNERS, LLC AS TRANSFEREE OF CONVERTED PRODUCTS INC<br>C/O DUMAC, INC.<br>ATTN JANNINE LALL<br>280 SOUTH MANGUM STREET, SUITE 210<br>DURHAM, NC 27701-3675 | 568 | 8/22/2013 | Exide Technologies, LLC | | | | $64,076.39 | | $64,076.39 |
| BLACKWELL PARTNERS, LLC AS TRANSFEREE OF IBT INC<br>C/O DUMAC, INC.<br>ATTN JANNINE LALL<br>280 SOUTH MANGUM STREET, SUITE 210<br>DURHAM, NC 27701-3675 | 556 | 8/26/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BLACKWELL PARTNERS, LLC AS TRANSFEREE OF IBT INC<br>C/O DUMAC, INC.<br>ATTN JANNINE LALL<br>280 SOUTH MANGUM STREET, SUITE 210<br>DURHAM, NC 27701-3675 | 607 | 9/6/2013 | Exide Technologies, LLC | $49,558.27 | | | $14,613.04 | | $64,171.31 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLANCA MORENO C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3108 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| BLANCA MORENO, GUARDIAN OF MINOR ANGEL AGUILAR C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3131 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| BLANCA SANCHEZ 3020 ARDMORE AVE SOUTH GATE, CA 90280-2733 | 2751 | 10/31/2013 | Exide Technologies, LLC | | Unliquidated | Unliquidated | | | $0.00 |
| BLANCA TIRADO C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3742 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| BLAS JR MANRIQUE 6039 MAYFLOWER AVE MAYWOOD, CA 90270 | 3840 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| BLAS MANRIQUE 6039 MAYFLOWER AVE MAYWOOD, CA 90270 | 3828 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| BLOOM, P 11394 MERIDIAN ST INDEPENDENCE, OR 97351-9724 | 2906 | 11/1/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BLUE SKY RECYCLING ATTN: ALLEN WILLIAMS PO. BOX 241071 ANCHORAGE, AK 99524 | 2997 | 11/5/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BLUE TARP FINANCIAL PO BOX 105525 ATLANTA, GA 30348-5525 | 1546 | 10/18/2013 | Exide Technologies, LLC | $710.26 | | | | | $710.26 |
| BNSF RAILWAY COMPANY ATTN JASON SPENCER 3001 LOU MENK BUILDING A FORT WORTH, TX 76131 | 2851 | 10/30/2013 | Exide Technologies, LLC | $29,495.19 | | | | | $29,495.19 |
| BNSF RAILWAY COMPANY ATTN JASON SPENCER 3001 LOU MENK FORT WORTH, TX 76131 | 638 | 9/10/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| BOARD OF PUBLIC UTILITIES 540 MINNESOTA AVE KANSAS CITY, KS 66101 | 98 | 6/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BOARD OF PUBLIC UTILITIES 540 MINNESOTA AVE KANSAS CITY, KS 66101 | 175 | 7/5/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOARD OF PUBLIC UTILITIES<br>540 MINNESOTA AVE<br>KANSAS CITY, KS 66101 | 176 | 7/5/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BOARD OF PUBLIC UTILITIES<br>540 MINNESOTA AVE<br>KANSAS CITY, KS 66101 | 264 | 7/1/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BOARD OF PUBLIC UTILITIES<br>540 MINNESOTA AVE<br>KANSAS CITY, KS 66101 | 279 | 7/12/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BOARD OF PUBLIC UTILITIES<br>540 MINNESOTA AVE<br>KANSAS CITY, KS 66101 | 1587 | 10/19/2013 | Exide Technologies, LLC | $326,601.54 | | | | | $326,601.54 |
| BOARD OF PUBLIC UTILITIES<br>540 MINNESOTA AVE<br>KANSAS CITY, MO 66101 | 280 | 7/12/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BOBBY BOYD<br>C/O THE SANTILLI LAW GROUP, LTD<br>111 W WASHINGTON ST, STE 1240<br>CHICAGO, IL 60602 | 2206 | 10/28/2013 | Exide Technologies, LLC | $20,000.00 | | | | | $20,000.00 |
| BOBBY JOE MARTINEZ<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3676 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| BOBBY SAMPLES<br>C/O WHITE MCCANN & STEWART PLLC<br>PO BOX 578<br>WINCHESTER, KY 40392-0578 | 1916 | 10/25/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| BOGAN, KENNETH<br>206 O C KITCHENS DR<br>FLORENCE, MS 39073-7906 | 2339 | 10/29/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| BOHANNAN, LARRY C<br>488 LANDERS LOOP RD<br>DOVER, AR 72837 | 1581 | 10/19/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BOHRENS MOVING & STORAGE-ROBBINSVILLE<br>3 APPLEGATE DR<br>ROBBINSVILLE, NJ 08691-2341 | 790 | 10/3/2013 | Exide Technologies, LLC | | | $707.78 | | | $707.78 |
| BOHRMAN, CLYDE<br>228 FRIEDEN MNR<br>SCHUYLKILL HAVEN, PA 17972-9555 | 1057 | 10/9/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| BOLDEN, MARGARET<br>4195 MICKEY DR<br>MEMPHIS, TN 38116-6774 | 1671 | 10/21/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| BOLDEN, WILLIAM<br>4195 MICKEY DR<br>MEMPHIS, TN 38116-6774 | 1672 | 10/21/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| BOLIN AUTO & TRUCK PARTS INC<br>PO BOX 3275<br>1211 SOUTH 10TH<br>SAINT JOSEPH, MO 64503-0275 | 2208 | 10/28/2013 | Exide Technologies, LLC | $1,188.83 | | | $1,558.47 | | $2,747.30 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOLINE, CHERYL 1336 ROSEVILLE DR COLORADO SPGS, CO 80911-3860 | 1810 | 10/24/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| BOLLINGER, DANIEL C 10987 FAWN MEADOW LN STRONGSVILLE, OH 44149 | 980 | 10/7/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| BONNER JR, T PO BOX 51 MC LEOD, TX 75565-0051 | 912 | 10/7/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BONNIE L CONRAD IRA 2824 WOODBURY CIR ST GEORGE, UT 84790 | 1901 | 10/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BOODMAN, JEFFREY 2175 DALKE RIDGE DR NW SALEM, OR 97304-4830 | 1702 | 10/22/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| BORN, M. 509 JUNIPER LN BRADLEY, IL 60915-1125 | 1507 | 10/18/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BOROUGH OF LAURELDALE 3406 KUTZTOWN RD LAURELDALE, PA 19605-2647 | 3316 | 12/9/2013 | Exide Technologies, LLC | $1,331.71 | $0.00 | | | | $1,331.71 |
| BOSSIER, COYLE PO BOX 160 CONVERSE, LA 71419-0160 | 1382 | 10/15/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| BOWERY OPPORTUNITY FUND, L.P. AS TRANSFEREE OF BATTERY RECYCLERS OF AMERICA (VENDOR #11320165) ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FLOOR NEW YORK, NY 10019 | 246 | 7/11/2013 | Exide Technologies, LLC | | | | $22,878.96 | | $22,878.96 |
| BOWERY OPPORTUNITY FUND, L.P. AS TRANSFEREE OF CARTERBALDWIN EXECUTIVE SEARCH ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FLOOR NEW YORK, NY 10019 | 247 | 7/11/2013 | Exide Technologies, LLC | $118,539.07 | | | | | $118,539.07 |
| BOWERY OPPORTUNITY FUND, L.P. AS TRANSFEREE OF COPPS INDUSTRIES INC ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FLOOR NEW YORK, NY 10019 | 541 | 8/24/2013 | Exide Technologies, LLC | | | | $23,866.74 | | $23,866.74 |
| BOWERY OPPORTUNITY FUND, L.P. AS TRANSFEREE OF SOUTHERN CONTROLS INC ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FLOOR NEW YORK, NY 10019 | 644 | 9/16/2013 | Exide Technologies, LLC | $0.00 | | | $0.00 | | $0.00 |
| BOWERY OPPORTUNITY FUND, L.P. AS TRANSFEREE OF SOUTHERN CONTROLS INC ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FLOOR NEW YORK, NY 10019 | 677 | 9/21/2013 | Exide Technologies, LLC | | | | $7,666.35 | | $7,666.35 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOWERY OPPORTUNITY FUND, L.P. AS TRANSFEREE OF SOUTHERN CONTROLS INC ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FLOOR NEW YORK, NY 10019 | 677 | 9/21/2013 | Exide Technologies, LLC | $5,493.08 | | | | | $5,493.08 |
| BOWYER, SANDRA 8604 E CANAL LN PERU, IN 46970-9450 | 1435 | 10/17/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BOYD, WILLIE 451 EAGLE CT JACKSON, MS 39272-5798 | 1021 | 10/7/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BOYKIN, RODNEY 2819 W MOUNTAIN CREEK RD FLORENCE, MS 39073-8543 | 2164 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| BR WELDING SUPPLY LLC DBA TNT BATON ROUGE 4709 BLUEBONNET BLVD STE A BATON ROUGE, LA 70809 | 2181 | 10/28/2013 | Exide Technologies, LLC | $774.42 | | | | | $774.42 |
| BRACKBILL, RUTH 1048 RAWLINSVILLE RD WILLOW STREET, PA 17584-9739 | 1372 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BRADLEY SPECIALTIES CORP SHARTLESVILLE INDUSTRIAL PARK PO BOX 436 50 FEICK IND DR SHARTLESVILLE, PA 19554 | 294 | 7/2/2013 | Exide Technologies, LLC | $11,732.13 | | | | | $11,732.13 |
| BRADLEY, RENDA PO BOX 1944 KANKAKEE, IL 60901-1944 | 1828 | 10/24/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| BRADY SYSTEMS STEPHANIE GILLETTE 811 NORTH ALVORD STREET SYRACUSE, NY 13208 | 2924 | 11/2/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BRANAGIN, DENNIS 966 W COUNTY ROAD 650 S FRANKFORT, IN 46041-7538 | 2097 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| BRANDENBURG INDUSTRIAL SERVICE COMPANY ATTN LYNN JASINOWSKI 501 W LAKE ST STE 104 ELMHURST, IL 60126 | 4174 | 6/9/2016 | Exide Technologies, LLC | $67,000.00 | | | | | $67,000.00 |
| BRANDIE NICOLE LLAMAS C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3907 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| BRANDON X RIOS C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3050 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRANTLEY, EDITH<br>306 WALNUT CIR<br>BOSSIER CITY, LA 71111-5124 | 3250 | 11/21/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BRASCOMBE FLORES<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3910 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| BRASK ENTERPRISES INCORPORATED II<br>PO BOX 94258<br>LAS VEGAS, NV 89193-4258 | 963 | 10/7/2013 | Exide Technologies, LLC | $2,200.00 | | | | | $2,200.00 |
| BRASK, KAY<br>3415 200TH ST W<br>FARMINGTON, MN 55024-9708 | 2132 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BRATTON, NORA<br>PO BOX 552<br>FLORA, MS 39071-0552 | 2917 | 11/1/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BRAULIO RAMIREZ<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3704 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| BREHEIM, ERNEST<br>1841 N MORELAND AVE<br>INDIANAPOLIS, IN 46222-4827 | 1954 | 10/25/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| BREHOB CORPORATION<br>ATTN LINDA COFFEY<br>PO BOX 2023<br>INDIANAPOLIS, IN 46206-2023 | 543 | 8/26/2013 | Exide Technologies, LLC | $67,233.87 | | | | | $67,233.87 |
| BREHOB CORPORATION<br>C/O RUBIN & LEVIN PC<br>ATTN JOHN C HOARD<br>135 N PENNSYLVANIA ST STE 1400<br>INDIANAPOLIS, IN 46204 | 4175 | 6/23/2016 | Exide Technologies, LLC | $16,611.00 | | | | | $16,611.00 |
| BRENDA L NUNEZ<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3088 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| BRENDA VELA, GUARDIAN OF MINOR ADRIEN SEGURA<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3081 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| BRENDA VELA, GUARDIAN OF MINOR HUMBERTO SEGURA<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3031 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRENDA VELA, GUARDIAN OF MINOR VALERIA SEGURA C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3030 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| BRENNTAG MID-SOUTH INC ATTN ROBERT BURBANK 5083 POTTSVILLE PIKE READING, PA 19605 | 3901 | 6/2/2014 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| BRENNTAG SOUTHWEST INC C/O BRENNTAG NORTH AMERICA INC ATTN ROBERT M BURBANK, CORP CREDIT MGR 5083 POTTSVILLE PIKE READING, PA 19605 | 2010 | 10/26/2013 | Exide Technologies, LLC | $8,396.22 | | | | | $8,396.22 |
| BRENTWOOD INDUSTRIES INC ATTN JASON BAUDER PO BOX 605 READING, PA 19603-0605 | 388 | 7/26/2013 | Exide Technologies, LLC | | | | $59,733.46 | | $59,733.46 |
| BRENTWOOD INDUSTRIES INC ATTN JASON BAUDER PO BOX 605 READING, PA 19603-0605 | 2176 | 10/28/2013 | Exide Technologies, LLC | $15,458.32 | | | | | $15,458.32 |
| BRENTWOOD INDUSTRIES INC ATTN JASON BAUDER, CREDIT & COLLECTION MGR PO BOX 605 READING, PA 19603-0605 | 10 | 6/14/2013 | Exide Technologies, LLC | $0.00 | | | $0.00 | | $0.00 |
| BREWER, DANNY 1302 AP CARTER HWY HILTONS, VA 24258-6099 | 1845 | 10/24/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BREWER, THOMAS 2255 STONE RD MANNING, SC 29102-4559 | 2047 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BRIAN MEJIA C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3189 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| BRIAN TAPIA C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3177 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| BRIANNA B IBARRA C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL, ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 3394 | 1/2/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| BRIDGES, JAMES 81 NORTH PLEASANT HILL NEWHEBRON, MS 39140 | 2025 | 10/26/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRIDGES, LEROY<br>1211 ALDENWOOD DR<br>DALLAS, TX 75232-4201 | 1047 | 10/8/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| BRIDGET C WITHERS TRAD IRA<br>C/O BRIDGET C WITHERS<br>3982 E BROOKHAVEN DR NE<br>ATLANTA, GA 30319-2861 | 940 | 10/7/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| BRIGGS EQUIPMENT<br>10540 N STEMMONS FRWY<br>DALLAS, TX 75220 | 1030 | 10/8/2013 | Exide Technologies, LLC | $16,309.58 | | | | | $16,309.58 |
| BRINKMANN, SUSAN<br>445 SUMMIT AVE<br>HORSHAM, PA 19044-3138 | 784 | 10/3/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BRINNA DELA ROSA A MINOR BY & THROUGH HER PARENT ESTRELLITA DELGADILLO<br>629 ORME AVE<br>LOS ANGELES, CA 90023 | 3801 | 1/31/2014 | Exide Technologies, LLC | $100,000.00 | | | | | $100,000.00 |
| BRISLIN, GEORGE<br>103 HAVERHILL RD<br>AMESBURY, MA 01913-2107 | 1813 | 10/24/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| BRISTOL TENNESSEE ESSENTIAL SERVICES<br>ATTN HEATHER N JENKINS CPA<br>GENERAL ACCOUNTANT<br>PO BOX 549<br>BRISTOL, TN 37621 | 2498 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | $0.00 | | | $0.00 |
| BRITTAIN, FRANK<br>2430 8TH AVE SE<br>ALBANY, OR 97322-5019 | 2121 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| BROADWAY PROPERTIES LIMITED<br>C/O NETWORK PROPERTIES LTD<br>2 BLUEWATER<br>BEDFORD NS B4B 1G7<br>CANADA | 1459 | 10/17/2013 | Exide Technologies, LLC | $117.59 | | | | | $117.59 |
| BROCKMAN, CAROLYN<br>502 ELLIS CT APT 406<br>RICHMOND, KY 40475-1371 | 1598 | 10/19/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| BROCKWELL, JIMMIE<br>1303 FAIRHAVEN ST<br>LONGVIEW, TX 75605-1517 | 1623 | 10/21/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| BRODIN, PETER<br>5425 SHORE TRL NE<br>PRIOR LAKE, MN 55372-1260 | 1046 | 10/8/2013 | Exide Technologies, LLC | | $0.00 | | | $0.00 | $0.00 |
| BRONSON, DANIEL<br>1055 PRESIDENTS DR<br>LITITZ, PA 17543-7337 | 1141 | 10/10/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| BROOKS, SHIRLEY<br>692 W PARK DR<br>KANKAKEE, IL 60901-2923 | 1811 | 10/24/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWARD COUNTY RECORDS TAXES & TREASURY DIV<br>TAX COLLECTOR GOVERNMENT CENTER ANNEX<br>ATTN LITIGATION SECTION<br>115 S ANDREWS AVE<br>FT LAUDERDALE, FL 33301 | 297 | 7/15/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| BROWDER, LEAMON<br>3806 CLEVELAND ST<br>SHREVEPORT, LA 71109-7322 | 2289 | 10/29/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| BROWN INDUSTRIES<br>JON HAWKINS<br>PO BOX 2143<br>DALTON, GA 30722 | 927 | 10/7/2013 | Exide Technologies, LLC | $96,790.67 | | | $19,462.05 | | $116,252.72 |
| BROWN TRUCK LEASING CORPORATION<br>DBA BROWN NATIONALEASE<br>ATTN CHARLOTTE SHELLEY<br>11229 AURORA AVE<br>URBANDALE, IA 50322-7906 | 2524 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | $0.00 | $0.00 | | $0.00 |
| BROWN, GARY<br>4423 ROMAN DR<br>COLUMBUS, GA 31907-6235 | 860 | 10/4/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| BROWN, JAMES<br>4715 ELON RD<br>MONROE, VA 24574-2962 | 1334 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BROWN, JAMES<br>523 JOHNSON ST<br>WEST WYOMING, PA 18644-1115 | 2621 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| BROWN, SANDY<br>PO BOX 93<br>MORTON, MS 39117-0093 | 2076 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| BRUCE COLE<br>C/O GNB INDUSTRIAL POWER<br>13000 DEERFIELD PKWY #200<br>MILTON, GA 30004 | 2514 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BRUCE, JAMES<br>2105 MAPLE HILL ST<br>ZANESVILLE, OH 43701-2030 | 730 | 10/1/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| BRUMMETT'S PLUMBING - MUNCIE<br>PO BOX 3302<br>MUNCIE, IN 47307 | 1111 | 10/10/2013 | Exide Technologies, LLC | $420.00 | | | | | $420.00 |
| BRUNOS SEMI TRAILERS<br>ATTN ROBERT J BRUNO, PRESIDENT<br>600 SUNSHINE RD<br>KANSAS CITY, KS 66115 | 1216 | 10/11/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BRUNSON, VERNICE<br>130 MAIL BOX LN<br>LYNCHBURG, SC 29080-8419 | 2039 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRYAN GONZALES C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3925 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| BRYAN GONZALES (MINOR) C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3671 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| BRYANT ALFARO (MINOR) C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3786 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| BRYANT, DALE 5119 S TIERNEY DR INDEPENDENCE, MO 64055 | 1498 | 10/18/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BT AMERICAS INC ATTN NEIL HOBBS, ESQ 620 EIGHTH AVE NEW YORK, NY 10018 | 1750 | 10/23/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BUBLITZ MATERIAL HANDLING 703 E 14TH AVE KANSAS CITY, MO 64116-3720 | 1711 | 10/22/2013 | Exide Technologies, LLC | $5,950.22 | | | $1,226.95 | | $7,177.17 |
| BUCHANAN, RANDY 1635 ANDERSON RIDGE RD SIMPSONVILLE, SC 29681-4309 | 1904 | 10/25/2013 | Exide Technologies, LLC | $0.00 | $0.00 | | | | $0.00 |
| BUCKEYE BUSINESS PRODUCTS INC PO BOX 92340 (44193) 3830 KELLEY AVE CLEVELAND, OH 44114 | 711 | 9/30/2013 | Exide Technologies, LLC | $19,436.67 | | | | | $19,436.67 |
| BUCKHORN INC ATTN SCOTT JAMES 1293 S MAIN ST AKRON, OH 44301 | 2841 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| BUCKLEY, WANDA 444 BUCKLEY RD HARRISVILLE, MS 39082-4156 | 2244 | 10/29/2013 | Exide Technologies, LLC | $0.00 | $0.00 | $0.00 | | | $0.00 |
| BUCKS COUNTY CLEANING PO BOX 123 LANGHORNE, PA 19047-0123 | 1024 | 10/7/2013 | Exide Technologies, LLC | $1,819.42 | | | | | $1,819.42 |
| BUDD, KRISTEN 1814 JUNIPER DR MERRITT BC V1K 1J6 CANADA CANADA | 1693 | 10/22/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BUDWASH, ROBERT 57 W WYOMISSING AVE MOHNTON, PA 19540-1917 | 2901 | 11/1/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUGLE FORKLIFT SALES AND RENTALS, LTD JOLENE KANE #105 - 4919 72ND AVE SE CALGARY, AB T2C 3H3 | 1118 | 10/10/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BUILDING SPRINKLER INC 47187 WILD CLOVER CIR SIOUX FALLS, SD 57107 | 1955 | 10/25/2013 | Exide Technologies, LLC | $195.65 | | | | | $195.65 |
| BULL'S EYE INDOOR RANGE LLC C/O BRIAN BORGELT 414 PUYALLUP AVE STE B TACOMA, WA 98421 | 498 | 8/16/2013 | Exide Technologies, LLC | $1,753.68 | | | | | $1,753.68 |
| BUMPOUS, WILLIAM PO BOX 11 UNION HILL, IL 60969-0011 | 1722 | 10/22/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BUNKER, DAVID 2985 HOMESTEAD RD SUMTER, SC 29153-7632 | 2127 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| BUNNELL, ANN 2210 KIRST CT SCRANTON, PA 18505-1644 | 1905 | 10/25/2013 | Exide Technologies, LLC | $0.00 | | $0.00 | | | $0.00 |
| BUNT, JOHN 10361 S 4218 RD CHELSEA, OK 74016-3459 | 1174 | 10/11/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BURKHOLDER, BARBARA 4655 VICTORIA ST N APT 318 SHOREVIEW, MN 55126-5894 | 2680 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| BURLON, LURELEEN 123 TONEY AVE ERWIN, TN 37650-1861 | 2707 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| BURNHAM, CHARITY 207 DRUSILLA LN VICKSBURG, MS 39180-6123 | 2891 | 11/1/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| BURRELL, LEONARD PO BOX 1515 WOODVILLE, MS 39669-1515 | 3350 | 12/13/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| BURT K FISCHER TRUST 9245 N SUNSET RIDGE FOUNTAIN HILLS, AZ 85268 | 350 | 7/22/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| BURTNETT, LAWRENCE 9215 HOOP POLE RD ROSEVILLE, OH 43777-9555 | 2499 | 10/30/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| BURTON, DARRYLE PO BOX 534 MENDENHALL, MS 39114-0534 | 3363 | 12/26/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| BUSHMAN, LINDA 3240 HANOVER DR LAFAYETTE, IN 47909-3852 | 1571 | 10/19/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUSHWICK METALS LLC<br>560 N WASHINGTON AVE<br>BRIDGEPORT, CT 06604 | 837 | 10/4/2013 | Exide Technologies, LLC | $4,008.73 | | | | | $4,008.73 |
| BUTLER SNOW ATTORNEYS<br>1020 HIGHLAND COLONY PARKWAY<br>SUITE 1400<br>POST OFFICE BOX 6010<br>RIDGELAND, MS 39158-6010 | 1780 | 10/24/2013 | Exide Technologies, LLC | $40,125.18 | | | | | $40,125.18 |
| BUTLER TOOL INC<br>DENNIS GOGIN<br>4731 N 125 ST<br>BUTLER, WI 53007 | 797 | 10/3/2013 | Exide Technologies, LLC | $13,667.50 | $0.00 | | | $914.50 | $14,582.00 |
| BUTTS, ROBERT & PATRICIA<br>5 PINEWOOD DR<br>WILKES BARRE, PA 18702-7219 | 3986 | 1/12/2015 | Exide Technologies, LLC | $1,077.00 | $0.00 | | | | $1,077.00 |
| BUTZ, CAROL<br>374 DARTMOUTH CT<br>BENSALEM, PA 19020-8204 | 863 | 10/5/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| BYLES, JUDY<br>1015 HILL ST<br>BRISTOL, TN 37620-2143 | 1999 | 10/26/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| BYRD, GEORGE<br>9 DOGWOOD TRL<br>TEMPLE, GA 30179-5312 | 1577 | 10/19/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| C & H DISTRIBUTORS, INC.<br>770 S 70TH ST<br>PO BOX 14770<br>MILWAUKEE, WI 53214-3109 | 3261 | 11/23/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| C & W LEASING CORP - ABILENE<br>PO BOX 929<br>ABILENE, TX 79604-0929 | 2247 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | $0.00 | $0.00 |
| C BAR P TRUCKING INC<br>20707 W 21ST ST N<br>GODDARD, KS 67052 | 393 | 7/26/2013 | Exide Technologies, LLC | $47,333.40 | | | | | $47,333.40 |
| C F HECKMAN & SON INC - LEESPORT<br>2668 LEISCZS BRIDGE RD<br>LEESPORT, PA 19533-9334 | 1249 | 10/12/2013 | Exide Technologies, LLC | $424.00 | | | | | $424.00 |
| CABLE, JOHN V<br>985 BRIDGE MILL<br>CANTON, GA 30114 | 1036 | 10/8/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CADI COMPANY INC<br>C/O DANA CAPOZZI<br>PO BOX 1127<br>60 RADO DR<br>NAUGATUCK, CT 06770 | 3891 | 3/20/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CAL-CRAFT DESIGN INT<br>1615 RIVERVIEW DR., STE A<br>SAN BERNARDINO, CA 92408 | 1534 | 10/18/2013 | Exide Technologies, LLC | $77,767.66 | | | $5,948.55 | | $83,716.21 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CALDERON, LEOPOLDO<br>3620 LEXINGTON AVE<br>KANSAS CITY, MO 64124-2007 | 1896 | 10/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CALDWELL, DAVID<br>2613 BRANSTON WAY<br>APEX, NC 27539-6211 | 2246 | 10/29/2013 | Exide Technologies, LLC | $100,000.00 | | | | | $100,000.00 |
| CALDWELL, DAVID NEVIN<br>2613 BRANSTON WAY<br>APEX, NC 27539-6211 | 2245 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CALHOUN, SHERMAN<br>1525 S 5TH AVE<br>KANKAKEE, IL 60901-4827 | 3213 | 11/12/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CALICO PRECISION MOLDING<br>PO BOX 8006<br>FORT WAYNE, IN 46898-8006 | 864 | 10/5/2013 | Exide Technologies, LLC | $85,558.14 | | | $19,655.94 | | $105,214.08 |
| CALIFORNIA COMMUNITIES AGAINST TOXICS<br>A NON PROFIT CALIFORNIA ASSOCIATION<br>PO BOX 845<br>ROSAMOND, CA 93560 | 2693 | 10/31/2013 | Exide Technologies, LLC | $2,250,000.00 | | | | | $2,250,000.00 |
| CALIFORNIA COMMUNITIES AGAINST TOXICS<br>PO BOX 845<br>ROSAMOND, CA 93560 | 538 | 8/24/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CALIFORNIA DEPARTMENT OF TOXIC SUBSTANCES CONTROL<br>C/O CA DEPARTMENT OF JUSTICE<br>ATTN SDAG MARGARITA PADILLA<br>1515 CLAY ST 20TH FL<br>PO BOX 70550<br>OAKLAND, CA 94612-0550 | 3301 | 12/6/2013 | Exide Technologies, LLC | $712,302.09 | $0.00 | | | $0.00 | $712,302.09 |
| CALIFORNIA ELECTRICAL SERVICES<br>5924 SAN FERNANDO RD<br>GLENDALE, CA 91202-2741 | 739 | 10/2/2013 | Exide Technologies, LLC | $12,673.00 | | | | | $12,673.00 |
| CALL ONE, INC<br>PO BOX 9002<br>CAPE CANAVERAL, FL 32920 | 2961 | 11/4/2013 | Exide Technologies, LLC | $240.80 | | | $214.66 | | $455.46 |
| CALLABRESI HEATING COOLING<br>AIR SYSTEM CLEANING<br>1311 ARMORY RD<br>SALINA, KS 67401-4067 | 1708 | 10/22/2013 | Exide Technologies, LLC | $6,134.21 | | | | | $6,134.21 |
| CALTROL<br>ANITA MCDONALD<br>1385 PAMA LN STE 111<br>LAS VEGAS, NV 89119-3849 | 781 | 10/3/2013 | Exide Technologies, LLC | $1,952.00 | | | | | $1,952.00 |
| CALUMET AUTO PARTS<br>8501 W CALUMET RD<br>MILWAUKEE, WI 53224-3414 | 925 | 10/7/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CALUMET AUTO SALVAGE<br>8501 W CALUMET RD<br>MILWAUKEE, WI 53224 | 146 | 7/2/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CALUMET AUTO SALVAGE<br>8501 W CALUMET RD<br>MILWAUKEE, WI 53224 | 933 | 10/7/2013 | Exide Technologies, LLC | $1,666.00 | | | | | $1,666.00 |
| CAMERON, RONALD<br>PO BOX 97<br>OQUAWKA, IL 61469-0097 | 1296 | 10/15/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| CAMPBELL, PAUL<br>PO BOX 386<br>BLOUNTVILLE, TN 37617-0386 | 1612 | 10/21/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| CAMPBELL'S USED AUTO PARTS INC<br>36 RIVER RD<br>LISBON, ME 04250 | 411 | 7/30/2013 | Exide Technologies, LLC | | | | $1,566.95 | | $1,566.95 |
| CANADA BEDFORD / BROADWAY PROPERTIES-MTM<br>C/O NETWORK PROPERTIES LTD<br>2 BLUEWATER RD<br>BEDFORD NS B4B 1G7 CANADA<br><br>CANADA | 1460 | 10/17/2013 | Exide Technologies, LLC | $115.66 | | | | | $115.66 |
| CANDACE PEINADO<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3686 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| CANNELLA, VITO<br>1122 RIVERSIDE DR<br>MORRISVILLE, PA 19067-1223 | 2756 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CANNON JR, JAMES<br>215 O C KITCHENS DR<br>FLORENCE, MS 39073-7996 | 1993 | 10/26/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| CANNON SR, J.C.<br>215 OC KITCHENS ROAD<br>FLORENCE, MS 39073 | 2340 | 10/29/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| CANNON, ETHEL<br>211 O C KITCHENS DR<br>FLORENCE, MS 39073-7996 | 2124 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| CANON FINANCIAL SERVICES INC<br>PO BOX 5008<br>MOUNT LAUREL, NJ 08054-5008 | 1149 | 10/8/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| CAPISTRANT, STANLEY<br>5590 NORWICH PKWY APT 117<br>OAK PARK HEIGHTS, MN 55082-6495 | 1737 | 10/22/2013 | Exide Technologies, LLC | | $0.00 | | | $0.00 | $0.00 |
| CAPITAL CONTRACTORS<br>ATTN MIKE FRIGANO<br>1 CA PLZ STE 100<br>ISLANDIA, NY 11749-5303 | 708 | 9/30/2013 | Exide Technologies, LLC | $18,508.22 | | | | | $18,508.22 |
| CAPLUGS<br>2150 ELMWOOD AVE<br>BUFFALO, NY 14207-1910 | 974 | 10/7/2013 | Exide Technologies, LLC | $3,738.18 | | | | | $3,738.18 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAPP INC<br>ATTN DAVID I KLEIN, CPA<br>201 MARPLE AVE<br>CLIFTON  HEIGHTS, PA 19018 | 576 | 8/29/2013 | Exide Technologies, LLC | $29,512.22 | | | | | $29,512.22 |
| CAR CO RENTALS INC. / CAR CO NATIONAL LEASE<br>BOBBIE SUE BEASLEY<br>2905 N. 32ND ST.<br>FORT SMITH, AR 72904 | 1169 | 10/11/2013 | Exide Technologies, LLC | $0.00 | | | $0.00 | | $0.00 |
| CARDLOCK FUELS SYSTEM INC DBA SC FUELS<br>1800 W KATELLA AVE STE 400<br>ORANGE, CA 92867 | 372 | 7/25/2013 | Exide Technologies, LLC | $4,361.75 | | | | | $4,361.75 |
| CAREER BUILDER LLC<br>C/O JONATHAN NEIL & ASSOCIATES INC<br>PO BOX 7000<br>TARZANA, CA 91357 | 3201 | 11/4/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CARINA LIZETH FLORES<br>C/O BROWN RUDNICK<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3114 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| CARL ERIC JOHNSON INC- TUCKER<br>1725 MACLEOD DR STE Q<br>LAWRENCEVILLE, GA 30043-7874 | 849 | 10/4/2013 | Exide Technologies, LLC | $6,673.97 | | | | | $6,673.97 |
| CARL JARL-PIONEER LOCK CO.INC.-OMAHA<br>11055 I ST<br>OMAHA, NE 68137-1207 | 1476 | 10/18/2013 | Exide Technologies, LLC | $117.90 | | | | | $117.90 |
| CARLENE MILLER<br>C/O GREGORY E HOOVER LLC<br>3637 MEDINA RD STE 345<br>MEDINA, OH 44256 | 2482 | 10/30/2013 | Exide Technologies, LLC | $0.00 | $0.00 | | | | $0.00 |
| CARLILE PATCHEN & MURPHY LLP<br>366 E BROAD ST<br>COLUMBUS, OH 43215-3819 | 1110 | 10/10/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CARLOS C QUEZADA<br>3596 E 52ND ST<br>MAYWOOD, CA 90207 | 3809 | 1/31/2014 | Exide Technologies, LLC | | | Unliquidated | | | $0.00 |
| CARLOS DOMINZUEZ<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3724 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| CARLOS ESQUIZEL<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3722 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARLOS HERNANDEZ<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3942 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| CARLOS HUSMAN<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL, ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 3396 | 1/2/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| CARLOS HUSMAN<br>PO BOX 861<br>MAYWOOD, CA 90270 | 3646 | 1/30/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| CARLOS JIMENEZ<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3539 | 1/30/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| CARLOS M BARRON<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3474 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| CARLOS ORTIZ<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3574 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| CARLOS PANDO<br>PO BOX 3441<br>HUNTINGTON PARK, CA 90255-2341 | 3873 | 2/6/2014 | Exide Technologies, LLC | | $576.00 | | | | $576.00 |
| CARLOS VALDEZ III<br>4927 KINSIE ST<br>COMMERCE, CA 90040 | 2219 | 10/28/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| CARLOS VALDEZ JR<br>4927 KINSIE ST<br>COMMERCE, CA 90040-1107 | 2313 | 10/29/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| CARL'S AUTO ELECTRIC<br>4564 N PECK RD #8<br>EL MONTE, CA 91732 | 1279 | 10/14/2013 | Exide Technologies, LLC | $579.34 | | | | | $579.34 |
| CARL'S AUTO ELECTRIC<br>4564 NORTH PECK ROAD<br>EL MONTE, CA 91732 | 852 | 10/4/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CARMEN BUENROSTRO<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3498 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARMEN FELIX<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3485 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| CARMEN PAVIA<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3553 | 1/30/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| CAROLINA COMMERCIAL HOLDINGS LLC<br>ATTN GENE WARR<br>2917 W PALMETTO ST<br>FLORENCE, SC 29501 | 2876 | 11/1/2013 | Exide Technologies, LLC | $15,000.00 | | | | | $15,000.00 |
| CAROLINA HANDLING LLC<br>PO BOX 7548<br>CHARLOTTE, NC 28241-7548 | 353 | 7/22/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CAROLINA POWER AND LIGHT CO.<br>C/O DUKE ENERGY PROGRESS<br>P.O. BOX 1551<br>RALEIGH, NC 27602 | 2458 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CAROLINE ZAVALA<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3772 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| CAROLINE ZAVALA<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3778 | 1/31/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CAROLYN RUELAS A MINOR BY & THROUGH HER PARENT<br>JACKELINE WITRON<br>10111 SAN JUAN AVE<br>SOUTH GATE, CA 90280 | 3805 | 1/31/2014 | Exide Technologies, LLC | $100,000.00 | | | | | $100,000.00 |
| CARR, FORREST C & EDITH M<br>1729 INDIAN HILLS RD<br>LEBANON, TN 37087 | 2135 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CARRIE LANCASTER<br>344 WILDWOOD AVE<br>SUMTER, SC 29154-5400 | 4025 | 3/2/2015 | Exide Technologies, LLC | | $28,896.00 | | | | $28,896.00 |
| CARRIER CORPORATION<br>ATTN AMY HEBERT, BLDG TR-5<br>PO BOX 4808<br>SYRACUSE, NY 13221 | 3209 | 11/9/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CARROLL R WETZEL<br>PO BOX 654<br>CAPTIVA, FL 33924 | 4104 | 5/22/2015 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARROLL R WETZEL<br>PO BOX 654<br>CAPTIVA, FL 33924 | 4105 | 5/22/2015 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| CARROLL R WETZEL JR<br>C/O AKIN GUMP STRAUSS HAUER & FELD LLP<br>ATTN SARAH LINK SCHULTZ<br>1700 PACIFIC AVE STE 4100<br>DALLAS, TX 75201 | 2232 | 10/29/2013 | Exide Technologies, LLC | $11,000.00 | | | | | $11,000.00 |
| CARTER, LEWIS<br>208 BROWN HILL RD<br>FLORENCE, MS 39073-8595 | 2165 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| CARTER, PRESSIE<br>PO BOX 641<br>TERRY, MS 39170-0641 | 1966 | 10/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CARTER, VELMA<br>113 ALLENDALE DR<br>VICKSBURG, MS 39180-8926 | 2882 | 11/1/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| CARTWRIGHT LOGISTICS SERVICES<br>ATTN JEFF BAKALAR, DIRECTOR OF FINANCE<br>11901 CARTWRIGHT AVE<br>GRANDVIEW, MO 64030 | 665 | 9/19/2013 | Exide Technologies, LLC | $544,721.02 | | | | | $544,721.02 |
| CASALE, STEVEN<br>5 JOMERLYN DR<br>TAYLOR, PA 18517-1321 | 3887 | 3/3/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CASCADE GENERAL INC & SHIPYARD COMMERCE CENTER LLC<br>C/O VIGOR INDUSTRIAL LLC<br>ATTN MICHAEL G MARSH<br>1801 16TH AVE SW<br>SEATTLE, WA 98134 | 2753 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| CASCADES ENVIROPAC HPM LLC<br>C/O HARTER SECREST & EMERY LLP<br>12 FOUNTAIN PLAZA STE 400<br>BUFFALO, NY 14202 | 4124 | 6/1/2015 | Exide Technologies, LLC | | | | | $3,460.80 | $3,460.80 |
| CASH FLOW ENHANCEMENT GROUP SOUTH INC<br>5490 MCGINNIS FERRY VILLAGE STE 220<br>ALPHARETTA, GA 30005 | 204 | 7/6/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CASH-N-CARRY PULL YOUR PART<br>PO BOX 22307<br>SAVANNAH, GA 31403 | 3885 | 3/3/2014 | Exide Technologies, LLC | $0.00 | | | $0.00 | | $0.00 |
| CASTEEL, BRUCE<br>3479 N LINDA DR<br>BOURBONNAIS, IL 60914-4323 | 2857 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| CASTILLO, AURELIO<br>2539 E PRAIRIE WOOD CT<br>FRANKFORT, IN 46041-6971 | 2332 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CASTILLO, VICTOR<br>700 E KELLEY RD<br>FRANKFORT, IN 46041-8876 | 2334 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CATALYST RESOURCE GROUP LLC<br>2050 MARCONI DR STE 300<br>ALPHARETTA, GA 30005 | 4113 | 5/28/2015 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| CATE, GEORGIA<br>2342 QUEEN AVE SW<br>ALBANY, OR 97321-7526 | 1357 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CAYABO, RIZALINO<br>41721 ROAD 136<br>OROSI, CA 93647-9648 | 1818 | 10/24/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| CBH TRUCKING CO INC<br>5615 US HWY 64<br>FARM, NM 87401 | 600 | 9/4/2013 | Exide Technologies, LLC | $3,553.40 | | | $2,601.90 | | $6,155.30 |
| CBM TRADING INC<br>601 AYRES PROGRESS DR<br>WILTON, IA 52778 | 48 | 6/21/2013 | Exide Technologies, LLC | $9,569.92 | | | | | $9,569.92 |
| CECILIA AGUILAR<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3670 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| CECILIA BANDA<br>PO BOX 636<br>HUNTINGTON PARK, CA 90255-0636 | 3651 | 1/30/2014 | Exide Technologies, LLC | | Unliquidated | | | | $0.00 |
| CECILY L ZUNIGA BY & THROUGH HER GUARDIAN<br>AD LITEM MARLENE A ALEMAN-ZUNIGA MOTHER<br>286 MARGARET AVE<br>LOS ANGELES, CA 90022-2225 | 3556 | 1/30/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| CELLUSUEDE PRODUCTS INC<br>C/O HINSHAW & CULBERTSON LLP<br>ATTN CHARLES M TATELBAUM<br>ONE E BROWARD BLVD STE 1010<br>FT LAUDERDALE, FL 33301 | 173 | 7/2/2013 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| CELLUSUEDE PRODUCTS INC<br>C/O HINSHAW & CULBERTSON LLP<br>ATTN DEVIN NOBLE<br>100 PARK AVE<br>ROCKFORD, IL 61101 | 1757 | 10/23/2013 | Exide Technologies, LLC | $107,632.00 | | | | $0.00 | $107,632.00 |
| CELLUSUEDE PRODUCTS INC<br>C/O MONZACK MERSKY MCLAUGHLIN & BROWDER P A<br>ATTN BRIAN J MCLAUGHLIN, ESQ<br>1201 N ORANGE ST STE 400<br>WILMINGTON, DE 19801-1155 | 520 | 8/19/2013 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| CELTIC CROSS CHARITABLE FOUNDATION<br>C/O SCOTIA MCLEOD<br>650 W GEORGIA ST STE 1100<br>VANCOUVER, BC V6B 4N9<br>CANADA | 2141 | 10/28/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| CEMTEK ENVIRONMENTAL, INC-SANTA ANA<br>3041 ORANGE AVE<br>SANTA ANA, CA 92707-4247 | 1479 | 10/18/2013 | Exide Technologies, LLC | $4,380.20 | | | | | $4,380.20 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CENTERLINE DRIVERS, LLC C/O TRUEBLUE INC PO BOX 2910 TACOMA, WA 98401-2910 | 2357 | 10/30/2013 | Exide Technologies, LLC | $15,332.16 | | | | | $15,332.16 |
| CENTRAL INDUSTRIAL CONTRACTORS INC 1000 N PARK AVE MARION, IN 46952 | 44 | 6/21/2013 | Exide Technologies, LLC | $3,447.00 | | | | | $3,447.00 |
| CENTRAL POWER SYSTEMS & SERVICES INC 9200 LIBERTY DR LIBERTY, MO 64068 | 460 | 8/8/2013 | Exide Technologies, LLC | $24,447.74 | | | | | $24,447.74 |
| CENTRIFUGAL CASTINGS ATTN DWYN VON BEREGHY 136 E WALKER ST MILWAUKEE, WI 53204 | 93 | 6/27/2013 | Exide Technologies, LLC | $9,202.10 | | | $1,961.37 | | $11,163.47 |
| CERTIFIED LABS 2727 CHEMSEARCH BLVD IRVING, TX 75062 | 579 | 8/26/2013 | Exide Technologies, LLC | $578.33 | | | | | $578.33 |
| CESAR RAMIREZ C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3700 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| CESAR RAMIREZ C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3703 | 1/31/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CESAR RAMOS 507 AMALIA AVE LOS ANGELES, CA 90022 | 2154 | 10/28/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| CHAMBERS, DAISY 522 FARR RD COLUMBUS, GA 31907-6253 | 861 | 10/4/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| CHANTEL CRUZ 31031 FRETWELL AVE HOMELAND, CA 92548 | 3457 | 1/28/2014 | Exide Technologies, LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| CHAPMAN, JOYCE 222 COTTAGE GROVE AVE W BURLINGTON, IA 52655-1404 | 1291 | 10/15/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| CHAPMAN, MARVIN 15851 CRIPPLE CREEK DR TYLER, TX 75703-6952 | 1309 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CHARLES  A LIEUPO C/O JACKSON W ADAMS PA 33 E ROBINSON ST STE 209 ORLANDO, FL 32801 | 3993 | 2/10/2015 | Exide Technologies, LLC | $15,000.00 | | | | | $15,000.00 |
| CHARLES CHARITIES TRUST C/O SUSAN SINCLAIR, TTEE PO BOX 836 MILLER PLACE, NY 11764-0836 | 2455 | 10/30/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHARLES COTTRELL<br>1108 MCKINLEY AVE<br>FRANKFORT, IN 46041-1834 | 2485 | 10/30/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| CHARLES RUNCO<br>1255 COTTAGE POINTE CT.<br>COLUMBUS, GA 31904 | 1543 | 10/18/2013 | Exide Technologies, LLC | $105,208.82 | $0.00 | $0.00 | | | $105,208.82 |
| CHARLES TRAMEL<br>199 FOX MEADOWS RD<br>BATESVILLE, MS 38606-7409 | 2526 | 10/30/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| CHARLES WEATHERLY<br>866 WHATLEY ST<br>SUMTER, SC 29154-6042 | 4000 | 3/2/2015 | Exide Technologies, LLC | | $16,570.98 | | | | $16,570.98 |
| CHARLIE HAMPTON<br>7765 SHINE LN<br>PINEWOOD, SC 29125-9586 | 4020 | 3/2/2015 | Exide Technologies, LLC | | $13,581.42 | | | | $13,581.42 |
| CHARLOTTE E. EOFF<br>C/O GLASSMAN, EDWARDS, WADE & WYATT, P.C<br>ATTN TIM EDWARDS<br>26 N. SECOND ST<br>MEMPHIS, TN 38103 | 1889 | 10/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CHARLOTTE KELLEY<br>2121 GREENVILLE CIR<br>SUMTER, SC 29154-6176 | 4017 | 3/2/2015 | Exide Technologies, LLC | | $35,184.73 | | | | $35,184.73 |
| CHARVET NIGERIA LTD<br>C/O THE KISS MIX DRINKS COMPANY<br>ATTN ROBERT MILLAR<br>OFFICE 3, MAPLE SUITE, GUARDIAN HOUSE, BOROUGH RD<br>GODALMING SURREY GU7 2AE UK<br>UNITED KINGDOM | 624 | 9/11/2013 | Exide Technologies, LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| CHATMAN, GEORGE<br>143 PRESTON MANGUM RD<br>MAGEE, MS 39111-3296 | 994 | 10/7/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| CHATMAN, GREGORY<br>125 NORMAN RD<br>MAGEE, MS 39111-2901 | 2946 | 11/2/2013 | Exide Technologies, LLC | $0.00 | | $0.00 | | | $0.00 |
| CHEEK, GARY<br>2354 BRANDON CIR<br>CHINO HILLS, CA 91709 | 1117 | 10/10/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CHEM STATION SOUTHEAST - COLUMBUS<br>3151 WILLIAMS ROAD<br>COLUMBUS, GA 31909 | 1256 | 10/12/2013 | Exide Technologies, LLC | $15,480.00 | | | $4,800.00 | | $20,280.00 |
| CHEM-AQUA<br>2727 CHEMSEARCH BLVD<br>IRVING, TX 75062 | 580 | 8/26/2013 | Exide Technologies, LLC | $31,682.64 | | | | | $31,682.64 |
| CHEM-AQUA A DIV OF NCH CORPORATION<br>2727 CHEMSEARCH BLVD<br>IRVING, TX 75062 | 357 | 7/16/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHEMETALL CHEMETALL 675 CENTRAL AVE NEW PROVIDENCE, NJ 07974 | 913 | 10/7/2013 | Exide Technologies, LLC | $9,039.68 | | | | | $9,039.68 |
| CHEMETALL US INC PO BOX 23100 LOS ANGELES, CA 90023-0100 | 3094 | 11/7/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CHEM-LAB INC 4302 WHEELER AVE FORT SMITH, AR 72901 | 673 | 9/21/2013 | Exide Technologies, LLC | $17,820.00 | | | | | $17,820.00 |
| CHEMSOLV INC,-ROANOKE PO BOX 13847 ROANOKE, VA 24037-3847 | 1458 | 10/17/2013 | Exide Technologies, LLC | $4,582.00 | | | $915.00 | | $5,497.00 |
| CHEMTRADE LOGISTICS (US) INC C/O BURNHAM LAW ASSOCIATES LLC ATTN NOEL C BURNHAM 10 BERGER CT MIDDLETOWN, DE 19709 | 487 | 8/12/2013 | Exide Technologies, LLC | | | | $42,392.07 | | $42,392.07 |
| CHEMTRADE LOGISTICS (US) INC C/O FROST BROWN TODD LLC ATTN SARA L ABNER, ESQ 400 W MARKET ST 32ND FL LOUISVILLE, KY 40202-3363 | 653 | 9/18/2013 | Exide Technologies, LLC | $51,487.74 | | | | | $51,487.74 |
| CHEMTRADE REFINERY SERVICES INC C/O BURNHAM LAW ASSOCIATES LLC ATTN NOEL C BURNHAM 10 BERGER CT MIDDLETOWN, DE 19709 | 486 | 8/12/2013 | Exide Technologies, LLC | | | | $20,349.33 | | $20,349.33 |
| CHEMTRADE REFINERY SERVICES INC C/O FROST BROWN TODD LLC ATTN SARA L ABNER, ESQ 400 W MARKET ST 32ND FL LOUISVILLE, KY 40202-3363 | 652 | 9/18/2013 | Exide Technologies, LLC | $25,252.63 | | | | | $25,252.63 |
| CHEONG KAM WONG 7100 E GAGE AVE APT 312 COMMERCE, CA 90040-3858 | 2066 | 10/28/2013 | Exide Technologies, LLC | $100.00 | | | | | $100.00 |
| CHERYL A MEDINA C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3061 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| CHERYLE MEDINA GUARDIAN OF MINOR BRYSEN K PALOMARES C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3017 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| CHESTER SINNK 62 HOOVER CT BOYERTOWN, PA 19512-1707 | 2607 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHEVRON USA INC C/O DAVIS WRIGHT TREMAINE LLP ATTN GERALD F GEORGE 505 MONTGOMERY ST STE 800 SAN FRANCISCO, CA 94111 | 4068 | 4/21/2015 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CHEVRON USA INC C/O DAVIS WRIGHT TREMAINE LLP ATTN JERRY GEORGE 505 MONTGOMERY ST STE 800 SAN FRANCISCO, CA 94111 | 2777 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CHIAPPELLI, BRYAN 161 CARPIN LN WEEDVILLE, PA 15868 | 900 | 10/7/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CHIAPPELLI, LUANN 161 CARPIN LN WEEDVILLE, PA 15868 | 901 | 10/7/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CHRISTENSEN, ARDEN 3180 TRUMAN DR SANTA CLARA, UT 84765-5351 | 950 | 10/7/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| CHRISTENSEN, CHARLES BOX 258 470 THIRD AVENUE SOUTH WILMINGTON, IL 60474 | 1428 | 10/17/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CHRISTIAN SANCHEZ 146 N ROWAN AVE LOS ANGELES, CA 90063 | 3846 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| CHRISTIAN VARGAS C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3062 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| CHRISTIAN ZAVALA (MINOR) C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3765 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| CHRISTIAN ZAVALA (MINOR) C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3770 | 1/31/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CHRISTIAN ZAVALA (MINOR) C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3794 | 1/31/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CHRISTINE M GRAESSLE 6119 GRAND LOOP RD SUGAR HILL, GA 30518 | 3266 | 11/25/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTY, THOMAS 1609 33RD ST FORT MADISON, IA 52627-3510 | 1208 | 10/11/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| CHUNMAN YU 8920 MERION DR DULUTH, GA 30097 | 112 | 6/28/2013 | Exide Technologies, LLC | $0.00 | $0.00 | | | | $0.00 |
| CHUNMAN YU 8920 MERION DR DULUTH, GA 30097 | 2253 | 10/29/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| CHUNMAN YU 8920 MERION DR DULUTH, GA 30097 | 4109 | 5/26/2015 | Exide Technologies, LLC | $19,591.67 | | | | $0.00 | $19,591.67 |
| CIFREDO FLORES 6142 WOODLAWN AVE APT 5 MAYWOOD, CA 90270 | 3856 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| CIMCO RESOURCES 1616 WINDSOR RD LOVES PARK, IL 61111 | 2643 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CIMCO RESOURCES 1616 WINDSOR RD LOVES PARK, IL 61111 | 3222 | 11/12/2013 | Exide Technologies, LLC | $29,124.72 | | | | | $29,124.72 |
| CIMCO RESOURCES, INC PO BOX 15427 LOVES PARK, IL 61132-5427 | 922 | 10/7/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CINDY CONNER 5606 RIDGEWAY DR ORLANDO, FL 32819 | 2445 | 10/30/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| CINTAS 7700 BENT BRANCH DR STE 130 IRVING, TX 75063 | 71 | 6/24/2013 | Exide Technologies, LLC | $8,760.63 | | | $1,198.60 | | $9,959.23 |
| CINTAS 8100 HWY 45 SOUTH FT SMITH, AR 72916 | 261 | 6/28/2013 | Exide Technologies, LLC | $10,376.53 | | | | | $10,376.53 |
| CIRILIO MARTINEZ C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3913 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| CIT COMMUNICATIONS FINANCE CORPORATION C/O WELTMAN WEINBERG & REIS 3705 MARLANE DR GROVE CITY, OH 43123-8895 | 367 | 7/22/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| CIT COMMUNICATIONS FINANCE CORPORATION C/O WELTMAN WEINBERG & REIS 3705 MARLANE DR GROVE CITY, OH 43123-8895 | 368 | 7/22/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| CIT FINANCE LLC C/O WELTMAN WEINBERG & REIS 3705 MARLANE DR GROVE CITY, OH 43123 | 3795 | 1/30/2014 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF EL PASO C/O LINEBARGER GOGGAN BLAIR & SAMPSON LLP ATTN DAVID G AELVOET 711 NAVARRO ST STE 300 SAN ANTONIO, TX 78205 | 3990 | 1/20/2015 | Exide Technologies, LLC | | | $2,375.40 | | | $2,375.40 |
| CITY OF EL PASO C/O LINEBARGER GOGGAN BLAIR & SAMPSON LLP ATTN DAVID G AELVOET 711 NAVARRO ST STE 300 SAN ANTONIO, TX 78205 | 3997 | 2/26/2015 | Exide Technologies, LLC | | | $2,375.40 | | | $2,375.40 |
| CITY OF EL PASO C/O LINEBARGER GOGGAN BLAIR & SAMPSON LLP ATTN DAVID G AELVOET 711 NAVARRO STE 300 SAN ANTONIO, TX 78205 | 67 | 6/22/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| CITY OF FRISCO C/O LINEBARGER GOGGAN BLAIR & SAMPSON LLP ATTN ELIZABETH WELLER 2323 BRYAN ST STE 1600 DALLAS, TX 75201 | 14 | 6/15/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| CITY OF FRISCO TEXAS C/O ABERNATHY ROEDER BOYD & JOPLIN PC 1700 REDBUD BLVD STE 300 MCKINNEY, TX 75069 | 3320 | 12/9/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| CITY OF FRISCO, FRISCO ECONOMIC DEVELOPMENT CORP, FRISCO COMMUNITY DEVELOPMENT CORPORATION C/O ABERNATHY ROEDER BOYD & HULLETT PC 1700 REDBUD BLVD STE 300 MCKINNEY, TX 75069 | 4122 | 5/30/2015 | Exide Technologies, LLC | | | | | Unliquidated | $0.00 |
| CITY OF HOUSTON TEXAS C/O JOHN M HELMS, SR ASSISTANT CITY ATTORNEY PO BOX 368 HOUSTON, TX 77001-0368 | 879 | 10/5/2013 | Exide Technologies, LLC | $154.03 | | | | | $154.03 |
| CITY OF HUNTINGTON PARK CALIFORNIA C/O ARENT FOX LLP ATTN ANDY S KONG 555 W FIFTH ST 48TH FL LOS ANGELES, CA 90013 | 3309 | 12/6/2013 | Exide Technologies, LLC | Unliquidated | | | | Unliquidated | $0.00 |
| CITY OF MEMPHIS TREASURER PO BOX 185 MEMPHIS, TN 38101-0185 | 2853 | 10/30/2013 | Exide Technologies, LLC | | | $26.29 | | | $26.29 |
| CITY OF MEMPHIS TREASURER PO BOX 185 MEMPHIS, TN 38101-0185 | 2855 | 10/30/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| CITY OF MIRAMAR FINANCE DEPT 6700 MIRAMAR PKWY MIRAMAR, FL 33023-4897 | 1628 | 10/21/2013 | Exide Technologies, LLC | $701.90 | | | | | $701.90 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF OREGON<br>PO BOX 225<br>106 S MAIN ST<br>OREGON, MO 64473 | 470 | 8/10/2013 | Exide Technologies, LLC | $16,001.04 | | | | | $16,001.04 |
| CITY OF PHILADELPHIA /<br>SCHOOL DISTRICT OF PHILADELPHIA<br>ATTN LAW DEPARTMENT - TAX UNIT<br>MUNICIPAL SERVICES BUILDING<br>1401 JOHN F KENNEDY BLVD 5TH FL<br>PHILADELPHIA, PA 19102 | 3878 | 2/8/2014 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| CITY OF PORTLAND<br>C/O CITY ATTORNEY'S OFFICE<br>ATTN KAREN L MOYNAHAN<br>1221 SW FOURTH AVE ROOM 430<br>PORTLAND, OR 97204 | 2605 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CITY OF RICHMOND<br>DEPARTMENT OF PUBLIC UTILITIES<br>730 E BROAD ST 5TH FL<br>RICHMOND, VA 23219 | 254 | 7/2/2013 | Exide Technologies, LLC | $39.47 | | | | | $39.47 |
| CITY OF SALINA, KANSAS<br>C/O CLARK MIZE & LINVILLE, CHARTERED<br>ATTN AARON O MARTIN<br>PO BOX 380<br>SALINA, KS 67402-0380 | 3303 | 12/6/2013 | Exide Technologies, LLC | $27,697.41 | | | | | $27,697.41 |
| CITY OF SEATTLE<br>CITY OF SEATTLE/FAS<br>REVENUE & CONSUMER AFFAIRS<br>PO BOX 34214, 700 5TH AVE STE 4250<br>SEATTLE, WA 98124-4214 | 1162 | 10/11/2013 | Exide Technologies, LLC | | $474.55 | | | | $474.55 |
| CITY OF VERNON<br>ATTN LIGHT & POWER DEPT<br>4305 S SANTA FE AVE<br>VERNON, CA 90058-1714 | 2001 | 10/26/2013 | Exide Technologies, LLC | $241,244.75 | | | | | $241,244.75 |
| C-K ASSOCIATES LLC<br>17170 PERKINS RD<br>BATON ROUGE, LA 70810-3817 | 3342 | 12/9/2013 | Exide Technologies, LLC | $8,285.65 | | | | | $8,285.65 |
| CK-KLEIN-MACFARLANE LTD<br>C/O VANDEVENTER BLACK LLP<br>ATTN J BRANDON SIEG, ESQ<br>EIGHTH & MAIN BLDG<br>707 E MAIN ST STE 1700 PO BOX 1558<br>RICHMOND, VA 23218-1558 | 169 | 7/3/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CK-KLEIN-MACFARLANE LTD<br>C/O VANDEVENTER BLACK LLP<br>ATTN J BRANDON SIEG, ESQ<br>EIGHTH & MAIN BLDG<br>707 E MAIN ST STE 1700, PO BOX 1558<br>RICHMOND, VA 23218-1558 | 2136 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLARK, ARNELL<br>PO BOX 820325<br>VICKSBURG, MS 39182-0325 | 2886 | 11/1/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| CLAUDE, SHIRLEY<br>PO BOX 17<br>BLAKESLEE, PA 18610 | 3440 | 1/17/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CLAUDIA I PEREIRA<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3161 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| CLAUDIA MORENO<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3139 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| CLAUDIA MORENO, GUARDIAN OF MINOR FERNANDO VERGARA<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3156 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| CLAUDIA VIDAURRI<br>3931 TWEEDY BLVD<br>SOUTH GATE, CA 90280-6119 | 3223 | 11/12/2013 | Exide Technologies, LLC | | $9,000.00 | | | | $9,000.00 |
| CLAYBOURNE A WHITE<br>6405 PANOLA RD<br>PINEWOOD, SC 29125 | 2057 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CLAYBOURNE WHITE<br>PO BOX 2446<br>SUMTER, SC 29151 | 4010 | 3/2/2015 | Exide Technologies, LLC | | $13,168.80 | | | | $13,168.80 |
| CLAYTON P WEST TRUST UAD 7-19-01<br>C/O CLAYTON P WEST<br>1660 HICKS RD<br>MOUNTAIN HOME, AR 72653 | 1200 | 10/11/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CLEAN HARBORS ENVIRONMENTAL SVCS INC<br>42 LONGWATER DR<br>NORWELL, MA 02061 | 244 | 7/11/2013 | Exide Technologies, LLC | $93,646.82 | | | | | $93,646.82 |
| CLEMENT, DELORES<br>739 22ND AVE N<br>SOUTH ST PAUL, MN 55075-1318 | 1235 | 10/12/2013 | Exide Technologies, LLC | | $0.00 | | | $0.00 | $0.00 |
| CLEO GARCIA<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3480 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| CLEVELAND ELECTRIC ILLUMINATING COMPANY<br>1310 FAIRMONT AVE<br>FAIRMONT, WV 26554 | 1252 | 10/12/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLIFFORD, WILLIAM<br>28301 187TH ST<br>LEAVENWORTH, KS 66048-7633 | 1956 | 10/25/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| CLINICAL REFERENCE LABORATORY<br>PO BOX 802273<br>KANSAS CITY, MO 64180-2273 | 883 | 10/5/2013 | Exide Technologies, LLC | $412.00 | | | | | $412.00 |
| CLINKSCALE, EARNEST<br>6015 GRAND AVE<br>OMAHA, NE 68104-2146 | 1436 | 10/17/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| CLINTON COUNTY<br>220 COURTHOUSE SQ<br>FRANKFORT, IN 46041-1957 | 1984 | 10/25/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| CLINTON, LARRY<br>PO BOX 864<br>MANZANITA, OR, 97130-0864 | 812 | 10/4/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CLITE, WAYNE<br>3233 REESE LN<br>AZLE, TX 76020-1522 | 2824 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| CM SERVICES LLC<br>PO BOX 116<br>PEWAUKEE, WI 53072-0116 | 1791 | 10/24/2013 | Exide Technologies, LLC | $14.65 | | | $692.00 | | $706.65 |
| CMH SERVICES<br>151 GREENLAWN DR<br>COLUMBIA, SC 29202 | 419 | 7/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| COBRA WIRE & CABLE<br>PO BOX 790<br>2930 TURNPIKE DRIVE<br>HATBORO, PA 19040-0790 | 1694 | 10/22/2013 | Exide Technologies, LLC | $1,526.91 | | | $2,369.50 | | $3,896.41 |
| COCCIA, VINCENT<br>2411 KENILWORTH AVE<br>BERWYN, IL 60402 | 3988 | 1/13/2015 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| CODDINGTON, ROGER<br>1520 38TH AVE SE<br>ALBANY, OR, 97322-6136 | 1656 | 10/21/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| CO-EFFICIENT PRECISION ENGINEERING, INC.<br>105 SCHNEIDER ROAD, SUITE 118<br>OTTAWA ON K2K 1Y3 CANADA<br><br>CANADA | 2776 | 10/31/2013 | Exide Technologies, LLC | $2,615.00 | | | $0.00 | | $2,615.00 |
| COFFEY, MARY<br>726 MORAN MILL RD<br>RICHMOND, KY 40475-9715 | 2089 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| COHN REZNICK LLP<br>333 THORNALL ST 6TH FL<br>EDISON, NJ 08837 | 582 | 8/27/2013 | Exide Technologies, LLC | $37,666.00 | | | | | $37,666.00 |
| COKINOS ENERGY CORP - HOUSTON<br>5718 WESTHEIMER RD STE 900<br>HOUSTON, TX 77057-5757 | 2251 | 10/29/2013 | Exide Technologies, LLC | $66,992.47 | | | $65,356.88 | | $132,349.35 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLEMAN, ARTHUR<br>244 SIDWAY ST<br>JACKSON, MS 39202-1932 | 2982 | 11/4/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| COLEMAN, BETTY<br>PO BOX 846<br>POCOLA, OK 74902-0846 | 2348 | 10/29/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| COLEMAN, JERRY<br>8028 HIGHWAY 42<br>PRENTISS, MS 39474-4941 | 1026 | 10/8/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| COLEMAN, JOHNNY<br>398 WILSHIRE AVE<br>JACKSON, MS 39206-5241 | 1239 | 10/12/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| COLEMAN, RONALD A<br>20 PEYTON PL<br>PALM COAST, FL 32164 | 1431 | 10/17/2013 | Exide Technologies, LLC | $0.00 | | | $0.00 | | $0.00 |
| COLLABORCHAIN LLC<br>3101 HOWELL MILL RD NW<br>UNIT 128<br>ATLANTA, GA 30327 | 502 | 8/17/2013 | Exide Technologies, LLC | $5,361.69 | $0.00 | | | | $5,361.69 |
| COLLIER, LINDA<br>112 JESSIE JOHNSON LN<br>PEARL, MS 39208-5518 | 1539 | 10/18/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| COLLIN COUNTY TAX ASSESSOR/COLLECTOR<br>C/O GAY MCCALL ISAACKS ET AL<br>777 E 15TH ST<br>PLANO, TX 75074 | 438 | 8/2/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| COLLIN COUNTY TAX ASSESSOR/COLLECTOR<br>C/O GAY MCCALL ISAACKS ET AL<br>777 E 15TH ST<br>PLANO, TX 75074 | 1595 | 10/19/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| COLONIAL CHEMICAL COMPANY<br>C/O CAPEHART & SCATCHARD, PA<br>ATTN: WILLIAM G. WRIGHT, ESQ<br>8000 MIDLANTIC DRIVE, SUITE 300S<br>MOUNT LAUREL, NJ 08054 | 523 | 8/21/2013 | Exide Technologies, LLC | $18,381.44 | | | | | $18,381.44 |
| COLT INDUSTRIAL SALES & MARKETING<br>KENNETH SCHAEFER<br>15202 STONEY CREEK WAY<br>NOBLESVILLE, IN 46060 | 961 | 10/7/2013 | Exide Technologies, LLC | $1,131.31 | | | | | $1,131.31 |
| COLUMBIA GAS OF OHIO<br>200 CIVIC CENTER DR 11TH FL<br>COLUMBUS, OH 43215 | 363 | 7/12/2013 | Exide Technologies, LLC | $67.36 | | | | | $67.36 |
| COLUMBUS LIFT SERVICE INC<br>2815 HARLEY CT<br>COLUMBUS, GA 31909-2771 | 1012 | 10/7/2013 | Exide Technologies, LLC | $30,069.83 | | | | | $30,069.83 |
| COLUMBUS MCKINNON CORPORATION<br>C/O PHILLIPS LYTLE  LLP<br>ATTN MICHAEL B POWERS & CRAIG A LESLIE<br>ONE HSBC CENTER STE 3400<br>BUFFALO, NY 14203 | 1662 | 10/21/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLUMBUS MCKINNON CORPORATION C/O PHILLIPS LYTLE LLP ATTN MICHAEL B POWERS ONE HSBC CENTER STE 3400 BUFFALO, NY 14203 | 4029 | 3/20/2015 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| COLUMBUS MCKINNON LIMITED C/O PHILLIPS LYTLE LLP ATTN MICHAEL B POWERS ONE HSBC CENTER STE 3400 BUFFALO, NY 14203 | 1658 | 10/21/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| COLUMBUS MCKINNON LIMITED C/O PHILLIPS LYTLE LLP ATTN MICHAEL B POWERS ONE HSBC CENTER STE 3400 BUFFALO, NY 14203 | 4030 | 3/20/2015 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| COLUMBUS WATER WORKS LINDA SANDERS PO BOX 1600 1421 VETERANS PARKWAY COLUMBUS, GA 31902 | 894 | 10/7/2013 | Exide Technologies, LLC | $6,763.40 | | | | | $6,763.40 |
| COLVIN, NORMA 2316 4TH AVE LEAVENWORTH, KS 66048-4428 | 1485 | 10/18/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| COMBUSTION SYSTEMS CO INC ATTN KEVIN HART 5701 W MINNESOTA ST INDIANAPOLIS, IN 46241 | 69 | 6/24/2013 | Exide Technologies, LLC | $36,011.81 | | | $3,244.47 | | $39,256.28 |
| COMMAND TRANSPORTATION LLC C/O EULER HERMES NORTH AMERICA INSURANCE CO 800 RED BROOK BLVD OWINGS MILLS, MD 21117 | 395 | 7/23/2013 | Exide Technologies, LLC | $267,131.06 | | | | | $267,131.06 |
| COMMERCIAL METALS COMPANY C/O WICK PHILLIPS GOULD & MARTIN LLP ATTN JASON RUDD 3131 MCKINNEY AVE STE 100 DALLAS, TX 75204 | 4173 | 5/27/2016 | Exide Technologies, LLC | $81,250.00 | | | | | $81,250.00 |
| COMMERCIAL TIRE,IND TIRE DEALE 3366 LEONIS BLVD VERNON, CA 90058 | 979 | 10/7/2013 | Exide Technologies, LLC | $1,383.48 | $0.00 | | | | $1,383.48 |
| COMMONWEALTH EDISON CO ATTN BANKRUPTCY SECTION 3 LINCOLN CENTER OAKBROOK TERRACE, IL 60181 | 578 | 8/26/2013 | Exide Technologies, LLC | $6,098.03 | | | | | $6,098.03 |
| COMMONWEALTH OF PENNSYLVANIA DEPARTMENT OF ENVIRONMENTAL PROTECTION ATTN SHAWN ARBAUGH CLEAN WATER PROGRAM 909 ELMERTON AVE HARRISBURG, PA 17110 | 4032 | 3/30/2015 | Exide Technologies, LLC | | | | | $5,899.00 | $5,899.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COMMONWEALTH OF PENNSYLVANIA DEPT OF ENVTL PROT C/O PA DEP OFFICE OF CHIEF COUNSEL ATTN CRAIG LAMBETH SOUTHCENTRAL REGIONAL OFFICE 909 ELMERTON AVE HARRISBURG, PA 17110-8200 | 3305 | 12/6/2013 | Exide Technologies, LLC | $7,774.29 | | | | | $7,774.29 |
| COMMONWEALTH OF PENNSYLVANIA, DEPT OF ENVTL PROT C/O PA DEP OFFICE OF CHIEF COUNSEL ATTN BETH LISS SHUMAN SOUTHCENTRAL REGIONAL OFFICE 909 ELMERTON AVE HARRISBURG, PA 17110-8200 | 3298 | 12/6/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| COMMONWEALTH OF PENNSYLVANIA, DEPT OF ENVTL PROT C/O PA DEP OFFICE OF CHIEF COUNSEL ATTN BETH LISS SHUMAN SOUTHCENTRAL REGIONAL OFFICE 909 ELMERTON AVE HARRISBURG, PA 17110-8200 | 3306 | 12/6/2013 | Exide Technologies, LLC | $33,761.00 | | | | | $33,761.00 |
| COMMONWEALTH OF PENNSYLVANIA, DEPT OF ENVTL PROT C/O PA DEP OFFICE OF CHIEF COUNSEL ATTN MARTIN SIEGEL SOUTHCENTRAL REGIONAL OFFICE 909 ELMERTON AVE HARRISBURG, PA 17110-8200 | 3307 | 12/6/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| COMMONWEALTH OF PENNSYLVANIA, DEPT OF ENVTL PROT C/O PA DEP OFFICE OF CHIEF COUNSEL ATTN MARTIN SIEGEL SOUTHCENTRAL REGIONAL OFFICE 909 ELMERTON AVE HARRISBURG, PA 17110-8200 | 3444 | 1/21/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| COMMONWEALTH OF VIRGINIA DEPARTMENT OF TAXATION PO BOX 2156 RICHMOND, VA 23218-2156 | 3349 | 12/11/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| COMMUNICATION POWER SOLUTIONS/TEMPE 5869 S KYRENE RD STE 12 TEMPE, AZ 85283-5731 | 1022 | 10/7/2013 | Exide Technologies, LLC | $255.41 | | | $453.00 | | $708.41 |
| COMMUNITIES FOR A BETTER ENVIRONMENT ATTN A YANA GARCIA AND MAYA GOLDEN-KRASNER 6325 PACIFIC BLVD STE 300 HUNTINGTON PARK, CA 90255 | 2750 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| COMMUNITY COFFEE COMPANY 3332 PARTRIDGE LANE BLDG A BATON ROUGE, LA 70809 | 285 | 7/12/2013 | Exide Technologies, LLC | $718.96 | | $0.00 | | | $718.96 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COMPASS ENGINEERING CORPORATION<br>1061 PLANTERS LN<br>GREENSBORO, GA 30642 | 182 | 7/5/2013 | Exide Technologies, LLC | $4,450.82 | | | | | $4,450.82 |
| COMPASS GROUP<br>GRANT NELSON<br>205 WOODS LAKE RD<br>GREENVILLE, SC 29607-2719 | 2657 | 10/31/2013 | Exide Technologies, LLC | $637.16 | | | | | $637.16 |
| CONCENTRA MEDICAL CENTERS<br>PO BOX 3700<br>RANCHO CUCAMONGA, CA 91729 | 4098 | 5/19/2015 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CONCEPCION GOMEZ<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3668 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| CONDE, SHIRLEY<br>PO BOX 1796<br>GLENROCK, WY 82637-1796 | 1330 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CONESTOGA FUELS, INC.<br>PO BOX 4665<br>1142 ELIZABETH AVE<br>LANCASTER, PA 17604-4665 | 1061 | 10/9/2013 | Exide Technologies, LLC | $2,741.65 | | | | $954.45 | $3,696.10 |
| CONNECTICUT LIGHT AND POWER COMPANY<br>C/O NORTHEAST UTILITIES CREDIT & COLLECTIONS<br>PO BOX 2899<br>HARTFORD, CT 06101-8307 | 252 | 7/2/2013 | Exide Technologies, LLC | $1,531.79 | | | | | $1,531.79 |
| CONNELL, THOMAS & PATRICIA<br>1980 AMBER DR<br>NEWTOWN, PA 18940 | 1179 | 10/11/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CONNER, WILLARD<br>6080 NW 55TH AVE<br>OCALA, FL 34482-2786 | 1052 | 10/8/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| CONNEY SAFETY PRODUCTS<br>PO BOX 44575<br>MADISON, WI 53744-4575 | 2475 | 10/30/2013 | Exide Technologies, LLC | $432.36 | | | | | $432.36 |
| CONSOLIDATED ELECTRICAL DIST<br>PO BOX BOX 2259<br>MISSION, KS 66201 | 1414 | 10/16/2013 | Exide Technologies, LLC | $76,950.70 | | | | | $76,950.70 |
| CONSTANCE WESTON<br>1022 DECATUR ST<br>SUMTER, SC 29150-7418 | 4015 | 3/2/2015 | Exide Technologies, LLC | | | $20,846.62 | | | $20,846.62 |
| CONSTRUCTION RENTAL, INC<br>PO BOX 168<br>SCANDIA, KS 66966-0168 | 1528 | 10/18/2013 | Exide Technologies, LLC | $9,853.52 | | | | | $9,853.52 |
| CONSUMERS ENERGY COMPANY<br>ATTN MICHAEL G WILSON<br>ONE ENERGY PLAZA<br>JACKSON, MI 49201 | 485 | 8/12/2013 | Exide Technologies, LLC | $538.12 | | | | | $538.12 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONTINENTAL ANALYTICAL SERVICES<br>525 N 8TH ST<br>SALINA, KS 67401-1937 | 878 | 10/5/2013 | Exide Technologies, LLC | $1,167.75 | | | $0.00 | | $1,167.75 |
| CONTINENTAL BAG CO.INC. - MEMPHIS<br>PO BOX 1000 DEPT 286<br>MEMPHIS, TN 38148 | 914 | 10/7/2013 | Exide Technologies, LLC | $7,003.55 | | | | | $7,003.55 |
| CONTINUUS-PROPERZI S P A<br>C/O PROPERZI INTERNATIONAL INC<br>909 RIDGEBROOK RD STE 102<br>SPARKS, MD 21152 | 313 | 7/16/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF GIS<br>ATTN ALISA MUMOLA<br>411 W PUTNAM AVE STE 425<br>GREENWICH, CT 06830 | 1065 | 10/9/2013 | Exide Technologies, LLC | $31,435.60 | | | | | $31,435.60 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF TRANS WORLD FREIGHT SYSTEMS INC<br>ATTN ALISA MUMOLA<br>411 W PUTNAM AVE STE 425<br>GREENWICH, CT 06830 | 1535 | 10/18/2013 | Exide Technologies, LLC | $34,221.58 | | | | | $34,221.58 |
| CONTRARIAN FUNDS, LLC AS TRANSFEREE OF ADDENDA CORPORATION<br>ATTN ALISA MUMOLA<br>411 WEST PUTNAM AVE, STE 425<br>GREENWICH, CT 06830 | 399 | 7/29/2013 | Exide Technologies, LLC | $60,000.37 | | | | | $60,000.37 |
| CONTRARIAN FUNDS, LLC AS TRANSFEREE OF CLIMATE ENGINEERS<br>ATTN ALISA MUMOLA<br>411 WEST PUTNAM AVE, STE 425<br>GREENWICH, CT 06830 | 308 | 7/16/2013 | Exide Technologies, LLC | $53,300.97 | | | | | $53,300.97 |
| CONTRARIAN FUNDS, LLC AS TRANSFEREE OF CMI INTERNATIONAL INC<br>ATTN ALISA MUMOLA<br>411 WEST PUTNAM AVE, STE 425<br>GREENWICH, CT 06830 | 621 | 9/11/2013 | Exide Technologies, LLC | $22,100.00 | | | $0.00 | | $22,100.00 |
| CONTRARIAN FUNDS, LLC AS TRANSFEREE OF ORTEC INTERNATIONAL USA, INC.<br>ATTN ALISA MUMOLA<br>411 WEST PUTNAM AVE, STE 425<br>GREENWICH, CT 06830 | 902 | 10/7/2013 | Exide Technologies, LLC | $62,309.98 | | | | | $62,309.98 |
| CONTRARIAN FUNDS, LLC AS TRANSFEREE OF PM FASTENERS INC<br>ATTN ALISA MUMOLA<br>411 WEST PUTNAM AVE, STE 425<br>GREENWICH, CT 06830 | 282 | 7/12/2013 | Exide Technologies, LLC | $31,779.08 | | | | | $31,779.08 |
| CONTRARIAN FUNDS, LLC AS TRANSFEREE OF SET ENVIRONMENTAL, INC.<br>ATTN ALISA MUMOLA<br>411 WEST PUTNAM AVE, STE 425<br>GREENWICH, CT 06830 | 1386 | 10/15/2013 | Exide Technologies, LLC | $26,534.73 | | | | | $26,534.73 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONTRARIAN FUNDS, LLC AS TRANSFEREE OF TITANIC CONTROLS INC<br>ATTN ALISA MUMOLA<br>411 WEST PUTNAM AVE, STE 425<br>GREENWICH, CT 06830 | 547 | 8/26/2013 | Exide Technologies, LLC | $36,957.17 | | | | | $36,957.17 |
| CONVERTED PRODUCTS INC<br>C/O DEWITT ROSS & STEVENS SC<br>ATTN DENIS P BARTELL<br>TWO EAST MIFFLIN ST STE 600<br>MADISON, WI 53703-2865 | 1545 | 10/18/2013 | Exide Technologies, LLC | $115,603.07 | | | | | $115,603.07 |
| CONVEYOR HANDLING CO INC<br>6715 SANTA BARBARA CT<br>ELKRIDGE, MD 21075-5830 | 707 | 9/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CONVEYOR HANDLING COMPANY INC<br>6715 SANTA BARBARA CT<br>ELKRIDGE, MD 21075-5830 | 225 | 7/8/2013 | Exide Technologies, LLC | $1,364.67 | | | | | $1,364.67 |
| CONVOY SYSTEMS, LLC<br>BRENDA MILLER<br>333 N. JAMES ST<br>KANSAS CITY, KS 66118 | 1032 | 10/8/2013 | Exide Technologies, LLC | $138,339.62 | | | | $0.00 | $138,339.62 |
| CON-WAY FREIGHT<br>C/O RMS<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 116 | 6/29/2013 | Exide Technologies, LLC | $14,622.86 | | | | | $14,622.86 |
| COOK, MARVIN<br>2130 GOERTE DR<br>GRAND PRAIRIE, TX 75051-4031 | 1739 | 10/19/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| COOPER CONSULTING & PROPERTY MGMT INC<br>2400 WEST CR 500 SOUTH<br>MUNCIE, IN 47302 | 187 | 7/5/2013 | Exide Technologies, LLC | $2,045.18 | | | | | $2,045.18 |
| COOPER, PHILIP<br>29095 DETROIT RD<br>WESTLAKE, OH 44145-2012 | 1565 | 10/19/2013 | Exide Technologies, LLC | $0.00 | $0.00 | $0.00 | | | $0.00 |
| COPPELL ISD<br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>ATTN ELIZABETH WELLER<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201 | 13 | 6/15/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| COREY PEREZ<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3506 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| COREY PEREZ<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3559 | 1/30/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CORNERSTONE INDUSTRIAL SERVICES INC C/O NORRIS MCLAUGHLIN & MARCUS PA ATTN REBECCA J PRICE, ESQ 1611 POND RD STE 300 ALLENTOWN, PA 18104 | 320 | 7/17/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| CORRE OPPORTUNITIES FUND, L.P. AS TRANSFEREE OF TRIUMVIRATE ENVIRONMENTAL INC ATTN CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK, NY 10019 | 567 | 8/8/2013 | Exide Technologies, LLC | | | | $13,207.22 | | $13,207.22 |
| CORRE OPPORTUNITIES QUALIFIED M F LP AS TRANSFEREE OF TULIP CORPORATION ATTN CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK, NY 10019 | 1533 | 10/18/2013 | Exide Technologies, LLC | $0.00 | | | $206,032.56 | | $206,032.56 |
| CORRE OPPORTUNITIES QUALIFIED MASTER FUND, LP AS TRANSFEREE OF TRIUMVIRATE ENVIRONMENTAL INC ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK, NY 10019 | 567 | 8/8/2013 | Exide Technologies, LLC | | | | $64,939.00 | | $64,939.00 |
| CORRO-SHIELD INTERNATIONAL INC.-ROSEMONT 7059 BARRY ST ROSEMONT, IL 60018-3401 | 939 | 10/7/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| COSTANZA, MARY 519 S CHICAGO AVE KANKAKEE, IL 60901-5228 | 1068 | 10/9/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| COTTRELL, ROY 3009 TERRY GATESVILLE RD CRYSTAL SPRINGS, MS 39059-9738 | 1163 | 10/11/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| COULTER, JOSEPH 1180 CASLEE ST SUMTER, SC 29153-7848 | 1526 | 10/18/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| COVENANT TRANSPORT INC ON BEHALF OF STAR TRANSPORTATION INC ATTN JANETTE WHITE, CREDIT & COLLECTION MGR PO BOX 22997 CHATTANOOGA, TN 37422 | 380 | 7/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| COVERALL NORTH AMERICA INIC 350 SW 12TH AVE DEERFIELD BEACH, FL 33442 | 581 | 8/26/2013 | Exide Technologies, LLC | $780.00 | | | | | $780.00 |
| COVERALL OF EASTERN TENNESSEE ATTN LAURA BURKE 109 S NORTHSHORE DR STE 300 KNOXVILLE, TN 37919 | 145 | 7/2/2013 | Exide Technologies, LLC | $390.00 | | | | | $390.00 |
| COVEY, TONY 2635 COBHILL RD IRVINE, KY 40336-8659 | 1074 | 10/9/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| COX, BOBBY 375 MOUNTAIN CREEK FARM RD FLORENCE, MS 39073-8563 | 1497 | 10/18/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COYOTE LOGISTICS LLC C/O EULER HERMES NORTH AMERICA INSURANCE CO 800 RED BROOK BLVD OWINGS MILLS, MD 21117 | 270 | 7/9/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CRAIG WELDING SUPPLY CO 5670 SANTA FE AVE. LOS ANGELES, CA 90058 | 819 | 10/4/2013 | Exide Technologies, LLC | $25,273.79 | | | $140.00 | | $25,413.79 |
| CRAIG, LINDER 261 E PETROS RD PEARL, MS 39208-8737 | 1402 | 10/15/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| CRANE VEYOR CORP ERIKA MUNOZ 1524 N POTRERO AVE SOUTH EL MONTE, CA 91733 | 1517 | 10/18/2013 | Exide Technologies, LLC | $19,711.86 | | | $4,473.55 | | $24,185.41 |
| CRAWFORD, CHARLES 1991 FOREST DR SUMTER, SC 29150 | 1718 | 10/22/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| CREASY, BERTHA PO BOX 145 NEW PROVIDENCE, PA 17560-0145 | 2510 | 10/30/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| CREASY, ROBERT PO BOX 145 NEW PROVIDENCE, PA 17560-0145 | 2511 | 10/30/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| CREDIT SERVICE CO PO BOX 3591 FORT SMITH, AR 72913-3591 | 714 | 9/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CRERAR, PETER TWEED HEADS 9/90 KEITH COMPTON DRIVE NEW SOUTH WALES 2485 AUSTRALIA AUSTRALIA | 2903 | 11/1/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CRESCENT ELECTRIC SUPPLY COMPANY PO BOX 500 EAST DUBUQUE, IL 61025-4418 | 1776 | 10/23/2013 | Exide Technologies, LLC | $13,661.90 | | | | | $13,661.90 |
| CRISTINA MATILDES 205 S GREENWOOD AVE #A MONTEBELLO, CA 90640 | 3838 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| CRISTINA ROBLES 1029 S BONNIE BEACH PL LOS ANGELES, CA 90023-2534 | 2636 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| CROCKETT, WILDA 8414 EVERETT WAY UNIT A ARVADA, CO 80005-2378 | 1473 | 10/18/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CROSS COUNTRY FREIGHT SOLUTIONS 1841 HANCOCK DR PO BOX 4030 BISMARCK, ND 58502 | 613 | 9/9/2013 | Exide Technologies, LLC | $1,655.33 | | | | | $1,655.33 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CROWN CREDIT COMPANY C/O CROWN EQUIPMENT CORPORATION ATTN RODNEY J HINDERS 102 S WASHINGTON ST NEW BREMEN, OH 45869 | 330 | 7/19/2013 | Exide Technologies, LLC | $0.00 | | $0.00 | | | $0.00 |
| CROWN EQUIPMENT CORPORATION ATTN RODNEY J HINDERS, ESQ 102 S WASHINGTON ST NEW BREMEN, OH 45869 | 76 | 6/25/2013 | Exide Technologies, LLC | $0.00 | | $0.00 | | | $0.00 |
| CROWN PACKAGING CORP 17854 CHESTERFIELD AIRPORT RD CHESTERFIELD, MO 63005 | 418 | 7/31/2013 | Exide Technologies, LLC | $410.00 | | | | | $410.00 |
| CRP HOLDINGS A-1 LLC C/O NEIL S SADER, ESQ 2345 GRAND BLVD STE 1925 KANSAS CITY, MO 64108-2663 | 1305 | 10/15/2013 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| CRP HOLDINGS A-1 LLC C/O THE SADER LAW FIRM ATTN NEIL S SADER, ESQ 2345 GRAND BLVD STE 1925 KANSAS CITY, MI 64108 | 2999 | 10/17/2013 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| CRT SPECIAL INVESTMENTS LLC AS TRANSFEREE OF ASCENT MOTION INDUSTRIES INC ATTN JOSEPH E. SARACHEK 262 HARBOR DRIVE STAMFORD, CT 06902 | 296 | 7/15/2013 | Exide Technologies, LLC | $4,475.02 | | | $7,056.00 | | $11,531.02 |
| CRUMP, LILLIE 6217 W LLOYD ST WAUWATOSA, WI 53213-2005 | 1683 | 10/21/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| CRUZ BECERRA C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3729 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| CRUZ CURIEL C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3488 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| CRUZ, FLORA 6123 PACIFIC BLVD SW ALBANY, OR 97321-3751 | 1138 | 10/10/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| CULLUM & BROWN OF WICHITA INC 3717 N RIDGEWOOD ST WICHITA, KS 67220-4418 | 2258 | 10/29/2013 | Exide Technologies, LLC | $27,535.00 | | | | | $27,535.00 |
| CUMMINGS, MARY PO BOX 2231 SUMTER, SC 29151-2231 | 2507 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CUMMINGS, ROY 2345 GREENTREE DR NE SALEM, OR 97305-2624 | 942 | 10/7/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| CUNNINGHAM BROTHERS USED AUTO ATTN SETH BIGHAM 10980 WARDS RD RUSTBURG, VA 24588 | 92 | 6/27/2013 | Exide Technologies, LLC | $7,770.00 | | | | | $7,770.00 |
| CUNNINGHAM, DOROTHY A 4939 ANZA ST #2 SAN FRANCISCO, CA 94121 | 1341 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CUNNINGHAM, TIMOTHY J 2924 PROMONTORY LOOP BROOKFIELD, CO 80023 | 2216 | 10/28/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| CURTIS PERRY & GUADALUPE PERRY 2551 IOWA AVE SOUTH GATE, CA 90280-3911 | 2329 | 10/29/2013 | Exide Technologies, LLC | | $100,000.00 | | | | $100,000.00 |
| CUSTOM BRUSH COMPANY INCORP 1933 OWL CT CHERRY HILL, NJ 08003-2920 | 3890 | 3/18/2014 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| CUSTOM HARDWARE ENGINEERING & CONSULTING INC ATTN DAVID L YORK, PRESIDENT 1576 FENCORP DR FENTON, MO 63206 | 213 | 7/6/2013 | Exide Technologies, LLC | $4,069.10 | | | | | $4,069.10 |
| CYNTHIA AGUILAR C/O BROWN RUDNICK ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3662 | 1/31/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| CYNTHIA AGUILAR GUARDIAN AD LITEM FOR JEREMY REYES C/O BROWN RUDNICK ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3653 | 1/31/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| CYNTHIA AGUILAR GUARDIAN AD LITEM FOR SAMANTHA REYES C/O BROWN RUDNICK ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3862 | 2/3/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| CYNTHIA M ALANIS C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3044 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| CYNTHIA MARTOS C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3610 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CYPRESS GAS PIPELINE LLC<br>C/O ANDREWS KURTH LLP<br>ATTN JOSEPH ROVIRA<br>600 TRAVIS STE 4200<br>HOUSTON, TX 77009 | 1536 | 10/18/2013 | Exide Technologies, LLC | $3,095.05 | | | | | $3,095.05 |
| CZARNIECKI, JOSEPH L<br>532 SWAN CREEK RD<br>FORT WASHINGTON, MD 20744 | 1416 | 10/16/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| D & K TRUCK COMPANY<br>319 E NORTH ST<br>LANSING, MI 48906 | 107 | 6/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| DAIGNEAULT, ROBERT E<br>17700 S WESTERN AVE SPC #16<br>GARDENA, CA 90248 | 1114 | 10/10/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| DAILEY, HARRIETTE<br>44 TAYLORS ST<br>VICKSBURG, MS 39183-7692 | 2965 | 11/4/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| DAILY PRINTING, INC.<br>2333 NIAGARA LN N<br>PLYMOUTH, MN 55447-4712 | 1802 | 10/24/2013 | Exide Technologies, LLC | $72,245.02 | | | $11,030.38 | | $83,275.40 |
| DAISY ASHLEY BUELNA<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3509 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| DAISY HERNANDEZ<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3484 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| DAKOTA STAFFING SOLUTIONS, INC-BISMARCK<br>1310 E BOULEVARD AVE STE 6<br>BISMARCK, ND 58501-4204 | 2230 | 10/29/2013 | Exide Technologies, LLC | $11,506.44 | | | | | $11,506.44 |
| DALE BERNARD BONAVENTURE<br>271 TREAKLE DR<br>JACKSON, LA 70748-4341 | 805 | 10/4/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| DALILIA MENDEZ, GUARDIAN OF MINOR<br>GABRIELLE L LOPEZ<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3075 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| DALLAS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>ATTN ELIZABETH WELLER<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201 | 12 | 6/15/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DALMATIAN TRANSPORTATION ATTN LEE ZAZWORSKY PO BOX 926 HEBRON, OH 43025 | 871 | 10/5/2013 | Exide Technologies, LLC | $11,564.49 | | | | | $11,564.49 |
| DALTON, SANDRA K 6805 WINCHESTER AVE VENTNOR, NJ 08406 | 1849 | 10/24/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| DALTON, SANDRA K 6805 WINCHESTER AVE VENTNOR, NJ 08406 | 1850 | 10/24/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| DALTON, SANDRA K 6805 WINCHESTER AVE VENTNOR, NJ 08406 | 1852 | 10/24/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| DAMASKA, PHILLIP 13240 OWENS WAY ALPHARETTA, GA 30004-7358 | 2238 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| DAMIEN L VALDEZ 4927 KINSIE ST COMMERCE, CA 90040-1107 | 2314 | 10/29/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| DAMON, JAMES J 23 REVERE PL RIDGEFIELD, CT 06877-4714 | 1384 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| DANIEL AARON PEREZ C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 2588 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| DANIEL CASQUINO C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 2541 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| DANIEL CORDOVA 4011 E 61ST ST HUNTINGTON PARK, CA 90255-3314 | 3353 | 12/17/2013 | Exide Technologies, LLC | | | $2,500.00 | | | $2,500.00 |
| DANIEL FLORES C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3666 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| DANIEL HERRERA C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3673 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| DANIEL MARTIN C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 4040 | 4/7/2015 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIEL VARGAS<br>8329 EASTERN AVE APT B<br>BELL GARDENS, CA 90201-6159 | 1678 | 10/21/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| DANIELA URISTA<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3496 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| DANIELL BATTERY MANUFACTURING CO., INC.<br>PO BOX 15349<br>BATON ROUGE, LA 70895 | 2197 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| DANILO JOSE DE AVILA<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL, ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 3407 | 1/2/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| DAPHNE NESS<br>C/O BAILEY PEAVY BAILEY PLLC<br>440 LOUISIANA ST STE 2100<br>HOUSTON, TX 77002 | 2363 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| DARIN COLLINS<br>2709 CRATER LAKE LN<br>DENTON, TX 76210 | 1596 | 10/19/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| DARLENE L ORTIZ<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3126 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| DARR FMH<br>PO BOX 975053<br>DALLAS, TX 75397-5053 | 1768 | 10/23/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| DARRELL ISAACS<br>C/O WHITE MCCANN & STEWART PLLC<br>PO BOX 578<br>WINCHESTER, KY 40392-0578 | 1912 | 10/25/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| DARREN A WILLIAMS<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3468 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| DARREN C TOLLIVER<br>PO BOX 1870<br>WOODVILLE, MS 39669-1870 | 3241 | 11/18/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| DATA SUPPORT CO INC<br>ATTN DANIEL BANAYAN<br>14639 ARMINTA ST<br>PANORAMA CITY, CA 91402 | 183 | 7/5/2013 | Exide Technologies, LLC | $1,848.04 | | | | | $1,848.04 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID S FERGUSON C/O AKIN GUMP STRAUSS HAUER & FELD LLP ATTN SARAH LINK SCHULTZ 1700 PACIFIC AVE STE 4100 DALLAS, TX 75201 | 1686 | 10/21/2013 | Exide Technologies, LLC | $8,000.00 | | | | | $8,000.00 |
| DAVID CORTES 3227 E EAGLE ST LOS ANGELES, CA 90063-3120 | 2294 | 10/29/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| DAVID E MINTER 819 NEWTON DENTON, TX 76205 | 1580 | 10/19/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| DAVID LINN WAGGY & SUE ANN WAGGY JT WROS 492 W VICTORIA ST BUCKHANNON, WV 26201-3812 | 1303 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| DAVID MCCONVILLE 49 COUNTY ROAD AMHERST, NH 03031 | 3300 | 12/6/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| DAVID MICHAELS C/F JENNIFER MICHAELS C/O DAVID MICHAELS 22 GREENWAY TERR N MAHOPAC, NY 10541-1230 | 1972 | 10/25/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| DAVID P BROWNING PO BOX 911164 LOS ANGELES, CA 90091-1164 | 3211 | 11/12/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| DAVID PEARSON C/O WHITE MCCANN & STEWART PLLC PO BOX 578 WINCHESTER, KY 40392-0578 | 1907 | 10/25/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| DAVID R MIRANDA 920 N EASTMAN AVE LOS ANGELES, CA 90063-2112 | 2991 | 11/5/2013 | Exide Technologies, LLC | $19,750.00 | | | | | $19,750.00 |
| DAVID S FERGUSON 2469 RIVERS RD NW ATLANTA, GA 30305 | 4099 | 5/22/2015 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| DAVID S FERGUSON 2469 RIVERS RD NW ATLANTA, GA 30305 | 4100 | 5/22/2015 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| DAVID SANCHEZ 3052 WYNWOOD LANE #4 LOS ANGELES, CA 90023 | 2155 | 10/28/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| DAVID SANCHEZ C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3684 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| DAVIEN COLE C/O THE SANTILLI LAW GROUP, LTD 111 W WASHINGTON ST, STE 1240 CHICAGO, IL 60602 | 2204 | 10/28/2013 | Exide Technologies, LLC | $20,000.00 | | | | | $20,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, DAVID 2051 EVERGREEN DR SHREVEPORT, LA 71118-4709 | 1860 | 10/24/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| DAVIS, ETHEL 4371 DEEN ST SHREVEPORT, LA 71109-6816 | 1882 | 10/25/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| DAVIS, MAX 457 SIMS ST FRANKFORT, IN 46041-1774 | 766 | 10/3/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| DAVIS, ROBERT 77 S RABBIT RD NEWHEBRON, MS 39140-5628 | 1260 | 10/12/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| DAVIS, WILLIAM 17104 HARRIS LN SE JEFFERSON, OR 97352-9447 | 770 | 10/3/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| DAVIS-NEAL, ALICIA 880 SHERBURNE AVE SAINT PAUL, MN 55104-2603 | 2727 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| DAWSON, EVELYN 2515 HIGHWAY 261 N DALZELL, SC 29040-9099 | 2034 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| DAWSON, ISRA 2515 HIGHWAY 261 N DALZELL, SC 29040-9099 | 2044 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| DC GOV'T OFFICE OF TAX AND REVENUE PO BOX 37559 WASHINGTON, DC 20013 | 464 | 8/6/2013 | Exide Technologies, LLC | $0.00 | $0.00 | | | | $0.00 |
| DC POWER SOLUTIONS INC FBDA TIMA POWER SYSTEMS C/O KEMPINSKY LAW LTD 11111 SANTA MONICA BLVD STE 1700 LOS ANGELES, CA 90025 | 4179 | 2/10/2017 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| DC POWER SOLUTIONS INC FDBA TIMA POWER SYSTEMS C/O KEMPINKSY LAW LTD 11111 SANTA MONICA BLVD STE 1700 LOS ANGELES, CA 90025 | 4180 | 2/17/2017 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| DC TAYLOR COMPANY C/O SIMMONS PERRINE MOYER BERGMAN PLC ATTN ABBE M STENSLAND 115 THIRD ST SE #1200 CEDAR RAPIDS, IA 52401 | 2623 | 10/31/2013 | Exide Technologies, LLC | $64,047.28 | | | | | $64,047.28 |
| DCI OF GARDEN CITY 3011 W MARY ST GARDEN CITY, KS 67846-9737 | 931 | 10/7/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| DE LAGE LANDEN FINANCIAL SERVICES 1111 OLD EAGLE SCHOOL RD WAYNE, PA 19087 | 1059 | 10/9/2013 | Exide Technologies, LLC | $7,280.02 | | | | | $7,280.02 |
| DE SANTIS, FRANCIS P 154-05 BEECH AVE FLUSHING, NY 11355 | 2894 | 11/1/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEAN, JERRY<br>505 N CLAY ST<br>FRANKFORT, IN 46041-1711 | 1390 | 10/15/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| DEARMENT, WILLIAM S<br>C/O CHANNELLOCK INC<br>1306 S MAIN ST<br>MEADVILLE, PA 16335 | 1380 | 10/15/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| DEATON'S LAWN SERVICE CHARLES BO DEATON<br>8414 SOPHIE LN<br>GREENWOOD, LA 71033-3402 | 1696 | 10/22/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| DEBORA HARDY<br>210 AZALEA LN<br>VICKSBURG, MS 39180 | 2968 | 11/4/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| DEBORAH REMIGIO & CRYSTAL SERRANO<br>532 1/2 NORTH 4TH STREET<br>MONTEBELLO, CA 90640 | 2911 | 11/1/2013 | Exide Technologies, LLC | | $20,000.00 | | | | $20,000.00 |
| DECO, INC.<br>278 DERRY RD<br>LITCHFIELD, NH 03052-2633 | 1368 | 10/15/2013 | Exide Technologies, LLC | $1,320.90 | | | | | $1,320.90 |
| DEEPAK MEHRA<br>25 CHELSEA PARK<br>PITTSFORD, NY 14534 | 1370 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| DEKALB COUNTY GEORGIA<br>TREASURY & ACCOUNTING DIVISION<br>ATTN BANKRUPTCY CLERK<br>PO BOX 1027<br>DECATUR, GA 30031 | 3358 | 12/16/2013 | Exide Technologies, LLC | | $0.00 | $1,063.73 | | | $1,063.73 |
| DELAWARE COUNTY MEMORIAL HOSPITAL<br>DBA REGIONAL MEDICAL CENTER<br>PO BOX 359<br>MANCHESTER, IA 52057 | 455 | 8/6/2013 | Exide Technologies, LLC | $8,429.00 | | | | | $8,429.00 |
| DELAWARE COUNTY TREASURER<br>PO BOX 27<br>301 E MAIN ST<br>MANCHESTER, IA 52057-0027 | 954 | 10/7/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| DELBERT M DAWSON & SON INC<br>1405 W KILGORE AVE<br>MUNCIE, IN 47305-2134 | 39 | 6/21/2013 | Exide Technologies, LLC | $5,950.00 | | | | | $5,950.00 |
| DELFINA P PERALTA<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 4051 | 4/7/2015 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| DELL MARKETING LP<br>C/O STREUSAND LANDON OZBURN LLP<br>ATTN SABRINA L STREUSAND<br>811 BARTON SPRINGS RD STE 811<br>AUSTIN, TX 78704 | 52 | 6/21/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DELL MARKETING LP<br>ONE DELL WAY<br>RR1 MSS2<br>ROUND ROCK, TX 78682 | 416 | 7/29/2013 | Exide Technologies, LLC | $129,754.40 | | | $11,376.15 | | $141,130.55 |
| DELMAR PEET<br>1318 POCALLA DR<br>MANNING, SC 29102-4673 | 4022 | 3/2/2015 | Exide Technologies, LLC | | $41,025.60 | | | | $41,025.60 |
| DELMARVA MOTOR ACCEPTANCE CORP<br>10977 STATE ST UNIT 5<br>DELMAR, DE 19940 | 4176 | 8/23/2016 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| DELOACH, LEWIS<br>5050 N LEWIS AVE<br>TULSA, OK 74130-1914 | 1356 | 10/15/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| DELORES TINAJERO<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3685 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| DELTA T CORPORATION DBA BIG ASS FAN COMPANY<br>ATTN JEAN ARMS<br>PO BOX 11307<br>LEXINGTON, KY 40575 | 440 | 8/2/2013 | Exide Technologies, LLC | $7,662.70 | | | $0.00 | | $7,662.70 |
| DE-MAR & ASSOCIATES<br>4490 INDIAN CREEK PKWY<br>OVERLAND PARK, KS 66207 | 1281 | 10/14/2013 | Exide Technologies, LLC | $2,566.20 | | | | | $2,566.20 |
| DEMAV ANALCO<br>3825 S TRINITY ST<br>LOS ANGELES, CA 90011 | 3823 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| DENBESTE, JAMES<br>3850 TIMBET DR SE<br>SALEM, OR 97317-9582 | 1157 | 10/11/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| DENIS QUINONEZ<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3716 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| DENNIS ECKSTINE<br>10817 PARTRIDGE DR<br>WAYNESBORO, PA 17268-9372 | 1772 | 10/23/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| DENNIS NUSSER<br>MICHAEL J. MERRICK<br>150 N. MICHIGAN AVENUE, SUITE 800<br>CHICAGO, IL 60601 | 1927 | 10/25/2013 | Exide Technologies, LLC | $37,500.00 | | | | | $37,500.00 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 2502 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DET NORSKE VERITAS CERTIFICATION INC ATTN MARY BATY 1400 RAVELLO DR KATY, TX 77449 | 555 | 8/26/2013 | Exide Technologies, LLC | $36,470.53 | | | | | $36,470.53 |
| DEVINE, BRENDAN 62 S WARNER AVE BRYN MAWR, PA 19010-2609 | 2862 | 10/31/2013 | Exide Technologies, LLC | $0.00 | $1,834.52 | | $0.00 | | $1,834.52 |
| DEWALT, RONALD D PO BOX 1637-C ALVIN, TX 77512 | 1483 | 10/18/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| DIANA BERNAL C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3048 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| DIANA CASTILLO 144 1/2 ROWAN AVE LOS ANGELES, CA 90063 | 3849 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| DIANA CHRISTINE DEL RIO PO BOX 584 BLODGETT, OR 97326-0584 | 1409 | 10/16/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| DIANA L DIAZ 2722 HILL ST WALNUT PARK, CA 90255 | 2960 | 11/4/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| DIANA L DUNCAN 1760 MICHIGAN DR EVANSDALE, IA 50707-2040 | 2500 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| DIANA M MORALES 3607 BROADWAY APT A HUNTINGTON PARK, CA 90255-6527 | 3255 | 11/22/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| DIEGO ALEXANDER PEREZ C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3500 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| DIERSEN DESIGNS, LLC 3875 THE ASCENT NE ATLANTA, GA 30319-1627 | 2682 | 10/31/2013 | Exide Technologies, LLC | | | | $2,268.00 | | $2,268.00 |
| DIMITRI I VITKOFF PO BOX 9101 MARINA DEL REY, CA 90295 | 2939 | 11/2/2013 | Exide Technologies, LLC | $200,000.00 | | | | | $200,000.00 |
| DISCOVER STAFFING - ALPHARTTA 12850 HIGHWAY 9 N STE 1700 ALPHARETTA, GA 30004-4252 | 1264 | 10/12/2013 | Exide Technologies, LLC | $89,835.01 | $0.00 | | $0.00 | | $89,835.01 |
| DIXIE STRAPPING & TWINE CO INC ATTN CLIFF HINDMAN PO BOX 129 ODENVILLE, AL 35120 | 184 | 7/5/2013 | Exide Technologies, LLC | $4,680.00 | | | | | $4,680.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DM DISPOSAL<br>PO BOX 399<br>PUYALLUP, WA 98371 | 271 | 7/2/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| DM DISPOSAL<br>PO BOX 399<br>PUYALLUP, WA 98371 | 1525 | 10/18/2013 | Exide Technologies, LLC | $214.64 | | | | | $214.64 |
| DOALL COMPANY ABA DGI SUPPLY<br>1110 N GRAND AVE<br>CHARLES CITY, IA 50616 | 1642 | 10/21/2013 | Exide Technologies, LLC | $6,389.83 | | | | | $6,389.83 |
| DOALL COMPANY ABA DGI SUPPLY<br>1110 N GRAND AVE<br>CHARLES CITY, IA 50616 | 1676 | 10/21/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| DOAN, ALENE<br>P. O. BOX 603, #10 WOOD STREET<br>MT. VERNON, KY 40456 | 1480 | 10/18/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| DOCULOGIC INC<br>C/O ALEX MERCADO, PRESIDENT<br>1127 CALADA ST<br>LOS ANGELES, CA 90023-3114 | 3237 | 11/16/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| DOCULOGIC INC<br>C/O ALEX MERCADO, PRESIDENT<br>PO BOX 23498<br>LOS ANGELES, CA 90023-0409 | 3236 | 11/16/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| DOCULOGIC, INC.<br>C/O ALEX MERCADO, PRESIDENT<br>1127 CALADA ST<br>LOS ANGELES, CA 90023-3114 | 1472 | 10/18/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| DOCULOGIC, INC.<br>C/O ALEX MERGADO, PRESIDENT<br>PO BOX 23498<br>LOS ANGELES, CA 90023-0409 | 1471 | 10/18/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| DOCUTEAM INC<br>DEPT 3180<br>PO BOX 2153<br>BIRMINGHAM, AL 35287-0002 | 848 | 10/4/2013 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| DODD, RANDY<br>1228 OAKRIDGE RD<br>AZLE, TX 76020-1842 | 1430 | 10/17/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| DODD, WILLIE<br>311 HIGHLAND AVE<br>GREER, SC 29651-3205 | 3233 | 11/15/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| DODGE CITY INTERNATIONAL INC<br>2201 E WYATT EARP BLVD<br>DODGE CITY, KS 67801 | 558 | 8/26/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| DODGE CITY INTERNATIONAL INC<br>2201 E WYATT EARP BLVD<br>DODGE CITY, KS 67801 | 930 | 10/7/2013 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| DOLORES BARBARICK<br>6400 RUGBY AVE<br>HUNTINGTON PARK, CA 90255-4004 | 3869 | 2/4/2014 | Exide Technologies, LLC | | $50,000.00 | | | | $50,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOLORES PEREZ C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3462 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| DOLORES SOTO 6022 FISHBURN AVE HUNTINGTON PARK, CA 90255 | 3421 | 1/7/2014 | Exide Technologies, LLC | Unliquidated | | | | Unliquidated | $0.00 |
| DOMINGO GONZALES C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3669 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| DOMINGO RIVAS 1568 CHIVALRY LITTLE ELM, TX 75068 | 542 | 8/24/2013 | Exide Technologies, LLC | $7,654.60 | $0.00 | | | | $7,654.60 |
| DOMINIC MARTINEZ C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3677 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| DON E WALKER PO BOX 194 PRENTISS, MS 39474 | 2874 | 11/1/2013 | Exide Technologies, LLC | $0.00 | $0.00 | | | | $0.00 |
| DON F SMITH JR 7006 S T ST FORT SMITH, AR 72903-4116 | 1401 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| DON GROFF 3660 BIRCHPOND PLACE EAGAN, MN 55122 | 1677 | 10/21/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| DONAHUE, KENNETH PO BOX 26 ALBANY, OR 97321-7574 | 1137 | 10/10/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| DONALD BURNS C/O WHITE MCCANN & STEWART PLLC PO BOX 578 WINCHESTER, KY 40392-0578 | 1918 | 10/25/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| DONALD MCCALL C/O BODENHEIMER JONES & SZWAK LLC ATTN DAVID A SZWAK 416 TRAVIS ST STE 1404 MID SOUTH TOWER SHREVEPORT, LA 71101 | 3967 | 9/8/2014 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| DONALD MCCALL C/O BODENHEIMER JONES & SZWAK LLC ATTN DAVID A SZWAK 416 TRAVIS ST STE 1404 MID SOUTH TOWER SHREVEPORT, LA 71101 | 3969 | 9/15/2014 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONALD PENDERGRAPH<br>2708 HWY 64 W<br>APEX, NC 27502 | 1255 | 10/12/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| DONALD R KELLEY CONV ROTH IRA<br>E*TRADE CUSTODIAN<br>C/O DONALD R KELLEY, TTEE<br>100 RIVERWOOD ESTATES BLVD<br>FLORISSANT, MO 63031-8614 | 1523 | 10/18/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| DONOHO, MARSHA<br>503 HAWTHORNE AVE<br>FRANKFORT, IN 46041-1538 | 2101 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| DONOVAN, BILL<br>PO BOX 310<br>INDEPENDENCE, OR 97351-0310 | 919 | 10/7/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| DORMINY, EDWARD<br>1326 MYRTLE ST SE #208<br>GAINESVILLE, GA 30501-4909 | 1170 | 10/11/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| DOROTHY HERRING SIMS<br>1746 HIGHWAY 22<br>EDWARDS, MS 39066-9017 | 2975 | 11/4/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| DOROTHY MCCOMSEY<br>C/O NIKOLAUS & HOHENADEL LLP<br>ATTN BARRY SOLODKY, ESQ<br>212 N QUEEN ST<br>LANCASTER, PA 17603 | 1153 | 10/10/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| DOUCET, ROY<br>1103 A MCVEIGH RD<br>ARNAUDVILLE, LA 70512 | 1224 | 10/12/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| DOUGHERTY EQUIPMENT COMPANY<br>ATTN RON TURNER<br>PO BOX 16145<br>GREENSBORO, NC 27416 | 682 | 9/23/2013 | Exide Technologies, LLC | $416.69 | | | | | $416.69 |
| DOUGLAS WELDING & MACHINE INC<br>ATTN LEEROY DOUGLAS<br>116 W MAIN<br>KIPP-SALINA, KS 67401 | 38 | 6/21/2013 | Exide Technologies, LLC | $10,800.00 | $0.00 | | | | $10,800.00 |
| DPC ENTERPRISES LP - HOUSTON<br>PO BOX 301123<br>DALLAS, TX 75303-1123 | 865 | 10/5/2013 | Exide Technologies, LLC | $430.87 | | | | | $430.87 |
| DR DOUGLAS S HOLSCLAW JR<br>42 LLANBERRIS RD<br>BALA CYNWYD, PA 19004 | 1449 | 10/17/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| DRAEGER, LOIS<br>727 LARPENTEUR AVE E APT C<br>MAPLEWOOD, MN 55117-2552 | 1983 | 10/25/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| DRESSEL WELDING SUPPLY INC<br>PO BOX 225<br>BRATTLEBORO, VT 05302-0225 | 1134 | 10/10/2013 | Exide Technologies, LLC | $1,309.53 | | | | | $1,309.53 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DRUMCO INC<br>C/O COFACE NORTH AMERICA INSURANCE COMPANY<br>650 COLLEGE ROAD EAST, STE 2005<br>PRINCETON, NJ 08540 | 300 | 7/15/2013 | Exide Technologies, LLC | $71,963.30 | | | $34,056.00 | | $106,019.30 |
| DRUMMOND, ISRAEL<br>141 DRUMMOND RD<br>MENDENHALL, MS 39114-4348 | 2193 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| D'S WEED & PEST CONTROL - SALINA<br>616 W CRAWFORD ST<br>SALINA, KS 67401-4702 | 2186 | 10/28/2013 | Exide Technologies, LLC | $4,645.34 | | | | | $4,645.34 |
| DTC COMPUTER SUPPLIES<br>9033 9TH STREET<br>RANCHO CUCAMONGA, CA 91730 | 1366 | 10/15/2013 | Exide Technologies, LLC | $22,084.80 | | | | | $22,084.80 |
| DTE ENERGY<br>ONE ENERGY PLAZA 2120 WCB<br>DETROIT, MI 48226 | 359 | 7/15/2013 | Exide Technologies, LLC | $13,021.17 | | | | | $13,021.17 |
| DUFFY, FRANCIS<br>2392 NW 58TH TER<br>OCALA, FL 34482-8914 | 743 | 10/2/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| DUKE ENERGY CAROLINAS<br>PO BOX 1321<br>DEC45A<br>CHARLOTTE, NC 28201 | 381 | 7/18/2013 | Exide Technologies, LLC | $2,548.63 | | | | | $2,548.63 |
| DUKE HWYNN<br>1535 N HERBERT AVE<br>LOS ANGELES, CA 90063-1936 | 2879 | 11/1/2013 | Exide Technologies, LLC | $250,000.00 | | | | | $250,000.00 |
| DULCE I ORTIZ<br>PO BOX 1388<br>LOS ANGELES, CA 90001-0388 | 3357 | 12/20/2013 | Exide Technologies, LLC | | | Unliquidated | | | $0.00 |
| DUMONTELLE, NORMAN<br>210 S MAIN ST BOX 44<br>HERSCHER, IL 60941 | 736 | 10/2/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| DUNHAM RUBBER & BELTING CORP<br>PO BOX 47249<br>INDIANAPOLIS, IN 46247-0249 | 46 | 6/21/2013 | Exide Technologies, LLC | $2,157.50 | | | | | $2,157.50 |
| DUNIHUE, GARY<br>1119 KEATS AVE<br>ORLANDO, FL 32809-6360 | 2114 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| DUNN COUNTY SOLID WASTE DIV<br>390 RED CEDAR ST STE C<br>MENOMONIE, WI 54751-2265 | 3273 | 11/26/2013 | Exide Technologies, LLC | $509.60 | | | $741.20 | | $1,250.80 |
| DUNN FAMILY TRUST<br>C/O TIMOTHY J DUNN<br>3 MIRA FLORES LANE<br>TIBURON, CA 94920 | 1735 | 10/22/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| DURKIN EQUIPMENT CO., INC<br>PO BOX 46927<br>SAINT LOUIS, MO 63146 | 1043 | 10/8/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DYNAFORM TECHNOLOGIES INC<br>1862-D TOLLGATE RD<br>PALM, PA 18070 | 553 | 8/26/2013 | Exide Technologies, LLC | $359.09 | | | | | $359.09 |
| DYNAPOWER COMPANY LLC<br>85 MEADOWLAND DRIVE<br>SO. BURLINGTON, VT 05403 | 876 | 10/5/2013 | Exide Technologies, LLC | $9,630.50 | | | | | $9,630.50 |
| E & M BUSINESS FORMS & PRINTING-ROSWELL<br>PO BOX 767609<br>ROSWELL, GA 30076-7609 | 761 | 10/3/2013 | Exide Technologies, LLC | $779.40 | | $0.00 | | | $779.40 |
| E2 ENVIRONMENTAL INC<br>15375 BARRANCA PKWY B-203<br>IRVINE, CA 92618 | 355 | 7/23/2013 | Exide Technologies, LLC | $11,988.00 | | | $0.00 | | $11,988.00 |
| EAGIELLO, EDWARD<br>408 MONTDALE RD<br>SCOTT TOWNSHIP, PA 18447-7823 | 1799 | 10/24/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| EAGLE CAPITAL CORPORATION<br>JOSH HEWITT<br>PO BOX 4215<br>TUPELO, MS 38803 | 1202 | 10/11/2013 | Exide Technologies, LLC | $15,225.15 | | | | | $15,225.15 |
| EAGLE OXIDE SERVICES<br>KATHRYN JACOBS<br>5605 W. 74TH ST.<br>INDIANAPOLIS, IN 46278 | 1319 | 10/15/2013 | Exide Technologies, LLC | $35,030.37 | | | $5,952.00 | | $40,982.37 |
| EARL BEARDSLEY<br>1119 METROPOLITAN AVE<br>LEAVENWORTH, KS 66048-1250 | 2346 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| EARNEST HAMPTON<br>7770 SHINE LN<br>PINEWOOD, SC 29125-9585 | 4008 | 3/2/2015 | Exide Technologies, LLC | | $28,599.61 | | | | $28,599.61 |
| EARNEST MILLER<br>CHARLTON R. DEVAULT, JR.<br>102 BROAD STREET<br>KINGSPORT, TN 37660 | 1636 | 10/21/2013 | Exide Technologies, LLC | $150,000.00 | | | | | $150,000.00 |
| EARTHLINK BUSINESS FDBA ONE COMMUNICATIONS<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 5 | 6/14/2013 | Exide Technologies, LLC | $400.07 | | | | | $400.07 |
| EAST ALLEN AG & TURF<br>4724 STATE RD 101<br>PO BOX 487<br>WOODBURN, IN 46797 | 2477 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| EAST COAST INTERNATIONAL TRUCKS<br>ATTN EDITH BOUCHER<br>100 URQUHART AVE<br>MONCTON NB E1H 2R5 CANADA<br><br>CANADA | 2407 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EAST COAST INTERNATIONAL TRUCKS INC ATTN DARLENE STEELE, CREDIT MANAGER 100 URQUHART AVE MONCTON NB E1H 2R5 CANADA CANADA | 1930 | 10/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| EAST PENN MANUFACTURING CO INC PO BOX 147 DEKA RD LYON STATION, PA 19536-0147 | 8 | 6/14/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| EAST PENN MANUFACTURING COMPANY INC 1 DEKA RD - PO BOX 147 LYON STATION, PA 19536-0147 | 489 | 8/15/2013 | Exide Technologies, LLC | $167,144.67 | | | $83,856.75 | | $251,001.42 |
| EAST TENNESSEE SCALE WORKS INC PO BOX 809 LENOIR CITY, TN 37771-0809 | 1572 | 10/19/2013 | Exide Technologies, LLC | $2,915.00 | | | $0.00 | | $2,915.00 |
| EASTERN LIFT TRUCK PO BOX 307 MAPLE SHADE, NJ 08052-0307 | 1994 | 10/26/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| EATON, ROLLA L 8465 GRAND AVE OMAHA, NE 68134 | 1406 | 10/16/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ECKERT, LARRY L PO BOX 9454 FLEMING ISLAND, FL 32003 | 1248 | 10/12/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| ECKERT, LARRY L PO BOX 9454 FLEMING ISLAND, FL 32006 | 1241 | 10/12/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| ECKERT, W KELSEA 170 N RIDGE DR FLEMING ISLAND, FL 32003 | 1240 | 10/12/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| ECLIPSE ENERGY LLC PO BOX 1907 NOBLESVILLE, IN 46061-1907 | 1829 | 10/24/2013 | Exide Technologies, LLC | $36,150.00 | | | | | $36,150.00 |
| ECO-BAT AMERICA C/O RSR CORPORATION 2777 STEMMONS FWY STE 1800 DALLAS, TX 75207 | 228 | 7/8/2013 | Exide Technologies, LLC | $76,187.93 | | | | | $76,187.93 |
| ECOLOGY AUTO PARTS - CERRITOS 14150 VINE PL CERRITOS, CA 90703-2416 | 893 | 10/7/2013 | Exide Technologies, LLC | $41,060.85 | | | | | $41,060.85 |
| EDDIE MILLER C/O TRACI HARTLEY, ESQ 529 ALABAMA ST BRISTOL, TN 37620 | 326 | 7/18/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| EDDIE MILLER C/O TRACI HARTLEY, ESQ 529 ALABAMA ST BRISTOL, TN 37620 | 365 | 7/22/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDGAR FUENTES<br>10726 LA REYNA AVENUE<br>DOWNEY, CA 90241 | 3376 | 12/26/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| EDILBER PALACIOS<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3463 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| EDILBERTO CEBALLOS HDEZ<br>3552 WHITESIDE ST<br>LOS ANGELES, CA 90063 | 3635 | 1/30/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| EDITH GONZALES<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL, ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 2567 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| EDITH MENDOZA<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3705 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| EDMONDSON, ROBERT<br>740 EMBERWOOD DR<br>DALLAS, TX 75232-3941 | 1604 | 10/19/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| EDUARDO FIERRO<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3937 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| EDUARDO SANCHEZ<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3945 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| EDWARD C AGUIRRE<br>6674 FAIRFIELD ST<br>LOS ANGELES, CA 90022-4709 | 3268 | 11/25/2013 | Exide Technologies, LLC | | | $75,000.00 | | | $75,000.00 |
| EDWARD HILL<br>9855 REGENCY SQUARE BLVD<br>APT 118<br>JACKSONVILLE, FL 32225 | 3960 | 7/30/2014 | Exide Technologies, LLC | $0.00 | | $0.00 | | | $0.00 |
| EDWARD JOSEPH CANO<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 2584 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| EDWARD LOWERY<br>2905 HOMESTEAD RD<br>SUMTER, SC 29153-7632 | 4013 | 3/2/2015 | Exide Technologies, LLC | $19,539.07 | | | | | $19,539.07 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDWARDS CHEMICAL INC.<br>PO BOX 488<br>1504 ROSEPORT RD<br>ELWOOD, KS 66024-0488 | 1154 | 10/11/2013 | Exide Technologies, LLC | $27,737.13 | | | $126.02 | | $27,863.15 |
| EDWARDS, BEVERLEE<br>1277 VILDMARK DR<br>SAINT PAUL, MN 55123-1833 | 892 | 10/7/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| EDWIN AGUILAR<br>C/O BROWN RUDNICK<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3863 | 2/3/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| EDWIN D POST<br>PO BOX 160<br>GRANGER, WA 98932 | 4094 | 5/18/2015 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| EDWIN LOPEZ<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3537 | 1/30/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| EDWIN LOPEZ-PAZ<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3727 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| EHLERT, DAVID<br>FMT CO CUST IRA ROLLOVER<br>FBO DAVID GEORGE EHLERT<br>50 PARK AVE<br>ASHEVILLE, NC 28803-2056 | 928 | 10/7/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| EILEEN ACOSTA<br>962 S SPENCE ST<br>LOS ANGELES, CA 90023-2345 | 2973 | 11/4/2013 | Exide Technologies, LLC | | | Unliquidated | | | $0.00 |
| EILEEN SULLIVAN<br>22055 46 AVE APT 12C<br>BAYSIDE, NY 11361 | 2984 | 11/2/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ELARDO, ROSALIE G<br>4580 KENNISON PKWY<br>HAMBURG, NY 14075 | 1180 | 10/11/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ELBA EDITH FERNANDEZ<br>5309 S LOMA VISTA AVE #A<br>MAYWOOD, CA 90270 | 3621 | 1/30/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| ELBE SUPPLY<br>P.O. BOX 802<br>ELBE, WA 98330 | 1109 | 10/10/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ELEANOR F AGUIRRE<br>6674 FAIRFIELD ST<br>LOS ANGELES, CA 90022-4709 | 3269 | 11/25/2013 | Exide Technologies, LLC | | | $75,000.00 | | | $75,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELEANOR GATICA<br>3601 E 55TH ST<br>MAYWOOD, CA 90270-2131 | 3871 | 2/4/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ELECTRIC CONVERSIONS<br>515 N 10TH ST<br>SACRAMENTO, CA 95811 | 2518 | 10/30/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| ELECTRIC CONVERSIONS<br>ATTN GREGORY MCCREA<br>515 N 10TH ST<br>SACRAMENTO, CA 95811 | 321 | 7/18/2013 | Exide Technologies, LLC | $186,154.26 | $0.00 | | $9,420.00 | | $195,574.26 |
| ELECTRICAL SAFETY AUTHORITY-PETERBOROUGH<br>400 SHELDON DRIVE, UNIT 1<br>CAMBRIDGE ON N1T 2H9<br><br>CANADA | 1931 | 10/25/2013 | Exide Technologies, LLC | $2,076.70 | | | | | $2,076.70 |
| ELECTRONIC SCALE SYSTEM INC<br>948 MIAMI AVE<br>KANSAS CITY, KS 66105-1839 | 830 | 10/4/2013 | Exide Technologies, LLC | $247.25 | | | | | $247.25 |
| ELECTROREP-ENERGY PRODUCTS INC<br>2121 SCHUETZ RD<br>ST LOUIS, MO 63146 | 123 | 7/1/2013 | Exide Technologies, LLC | $0.00 | $0.00 | | | | $0.00 |
| ELENA IBARRA, GUARDIAN OF MINOR EBONY TOSCANO<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3085 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| ELI M LOPEZ<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL, ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 3392 | 1/2/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ELIAZAR FLORES<br>6039 MAYFLOWER AVE<br>MAYWOOD, CA 90270 | 3831 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| ELISABETH BELTRAN<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3505 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ELISABETH STRAILMAN<br>61 PARK ST<br>CARBONDALE, PA 18407-2430 | 1400 | 10/15/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| ELIYAH S RIOS<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3607 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ELIZABETH ALAMILLO<br>8933 TOPE AVE<br>SOUTH GATE, CA 90280-2644 | 3514 | 1/28/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELIZABETH ALAMILLO<br>8933 TOPE AVE<br>SOUTH GATE, CA 90280-2644 | 3800 | 1/31/2014 | Exide Technologies, LLC | $100,000.00 | | | | | $100,000.00 |
| ELIZABETH CRAIG JACKSON<br>PO BOX 322<br>TERRY, MS 39170 | 3343 | 12/10/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ELIZABETH GARCIA<br>3544 E 54TH ST #A<br>MAYWOOD, CA 90270-2020 | 3626 | 1/30/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| ELIZABETH HERNANDEZ<br>5221 1/2 MAYWOOD AVE<br>MAYWOOD, CA 90270-2011 | 2954 | 11/4/2013 | Exide Technologies, LLC | | $5,000.00 | | | | $5,000.00 |
| ELIZABETH HERNANDEZ<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3956 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ELIZABETH MATAMOROS<br>6042 KING AVE<br>MAYWOOD, CA 90270 | 3645 | 1/30/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| ELIZABETH SANCHEZ<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3914 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ELIZABETH TORRES, GUARDIAN OF MINOR CRYSTAL ACEVES<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3010 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| ELIZABETH VALENZUELA<br>PO BOX 655<br>HUNTINGTON PARK, CA 90255-0655 | 3379 | 12/31/2013 | Exide Technologies, LLC | | | $333,000.00 | $14,950.00 | | $347,950.00 |
| ELK TRANSPORTATION INC<br>DBA ELK ENVIRONMENTAL SERVICES<br>C/O WHITE AND WILLIAMS LLP<br>ATTN AMY E VULPIO, ESQ<br>1650 MARKET ST 18TH FL<br>PHILADELPHIA, PA 19103 | 1104 | 10/10/2013 | Exide Technologies, LLC | $0.00 | | $0.00 | | | $0.00 |
| ELLIS, MICHAEL<br>515 ROBERT TAYLOR RD<br>LAGRANGE, GA 30240-9030 | 2163 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| ELLIS, VERNON<br>4321 GILBERT AVE<br>COLUMBUS, GA 31904-6518 | 2943 | 11/2/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ELMORE BUILDING SERVICES - RAYMORE<br>213 S JEFFERSON ST<br>RAYMORE, MO 64083-9704 | 2209 | 10/28/2013 | Exide Technologies, LLC | $6,177.80 | | | | | $6,177.80 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELSEVIER BV (LEGAL COLLECTIONS) RADARWEG 29 1043 NX AMSTERDAM NETHERLANDS NETHERLANDS | 3214 | 11/12/2013 | Exide Technologies, LLC | $9,798.14 | | | | | $9,798.14 |
| ELSEVIER GLOBAL LEGAL COLLECTIONS DEPARTMENT 21GRE012B PO BOX 1270 1000 BG AMSTERDAM THE NETHERLANDS NETHERLANDS | 4132 | 6/2/2015 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ELSIE BAKER C/O NIKOLAUS & HOHENADEL LLP ATTN BARRY SOLODKY, ESQ 212 N QUEEN ST LANCASTER, PA 17603 | 1152 | 10/10/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| ELSIE CARNEAL 113 EDELEN ST VINE GROVE, KY 40175-1511 | 2231 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ELVIA MEJIA C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3930 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ELVIA MEJILLA C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3949 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| EMANUEL CABRERA C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 2573 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| EMBROIDERY PLACE, THE - MANCHESTER 100 E MAIN ST MANCHESTER, IA 52057-1735 | 920 | 10/7/2013 | Exide Technologies, LLC | $51.36 | | | | $26.75 | $78.11 |
| EMBRY, DONALD 305 5TH ST RICHMOND, KY 40475-1339 | 2021 | 10/26/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| EMBRY, SIDONIA 305 5TH ST RICHMOND, KY 40475-1339 | 2022 | 10/26/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| EMEDCO PO BOX 369 BUFFALO, NY 14240 | 402 | 7/29/2013 | Exide Technologies, LLC | $186.13 | | | | | $186.13 |
| EMEDCO PO BOX 369 BUFFALO, NY 14240 | 403 | 7/29/2013 | Exide Technologies, LLC | $101.15 | | | | | $101.15 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EMEDCO<br>PO BOX 369<br>BUFFALO, NY 14240 | 404 | 7/29/2013 | Exide Technologies, LLC | $1,536.71 | | | | | $1,536.71 |
| EMIL & JENNIFER DARLING<br>C/O FRANKENMUTH INSURANCE<br>ATTN DOMINIC SILVESTRI AND RYAN STEARN<br>31780 TELEGRAPH ROAD, STE. 120<br>BINGHAM FARMS, MI 48025 | 2027 | 10/26/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| EMILIANO MARTINEZ<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3922 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| EMILY GABION<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 2577 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| EMMANUEL JIMENEZ<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3585 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ENCORE ENERGY SERVICES INC<br>11807 Q ST STE 1<br>OMAHA, NE 68137 | 1128 | 10/10/2013 | Exide Technologies, LLC | $25,982.50 | | | $18,124.99 | | $44,107.49 |
| ENEDINA AMADOR<br>927 N HAZARD AVE<br>LOS ANGELES, CA 90063 | 2436 | 10/30/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| ENERSYS DELAWARE INC F/K/A ENERSYS INC<br>C/O STEVENS & LEE PC<br>ATTN ROBERT LAPOWSKY<br>1818 MARKET ST 29TH FL<br>PHILADELPHIA, PA 19103 | 654 | 9/18/2013 | Exide Technologies, LLC | $6,250,000.00 | | $0.00 | | | $6,250,000.00 |
| ENGINEERED PLASTIC PRODUCTS<br>PO BOX 196<br>269 MERCER STREET<br>STIRLING, NJ 07980-0196 | 993 | 10/7/2013 | Exide Technologies, LLC | $49,767.72 | | | $4,730.80 | | $54,498.52 |
| ENGINEERED PLASTIC PRODUCTS INC<br>269 MERCER ST<br>PO BOX 196<br>STIRLING, NJ 07980 | 36 | 6/21/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ENGINEERED REFRACTORY SHAPES & SERVICES LLC<br>C/O ICE MILLER LLP<br>ATTN BEN T CAUGHEY<br>ONE AMERICAN SQ STE 3100<br>INDIANAPOLIS, IN 46280 | 391 | 7/26/2013 | Exide Technologies, LLC | $94,402.38 | | | | | $94,402.38 |
| ENGINEERING SOLUTIONS INC<br>1401 S 950 W<br>ANDERSON, IN 46012 | 37 | 6/21/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ENGLAND, MICHAEL 2485 AZBILL RD MC KEE, KY 40447-8007 | 1105 | 10/10/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| ENGLUND EQUIPMENT COMPANY INC ATTN HEATHER WALLUS PO BOX 250 CASHION, AZ 85329 | 203 | 7/6/2013 | Exide Technologies, LLC | $1,728.84 | | | | | $1,728.84 |
| ENOS, MR. 1505 4TH ST MONONGAHELA, PA 15063-1204 | 1835 | 10/24/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ENRIQUE ORTEGA RUIZ C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 4047 | 4/7/2015 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ENRIQUE RUIZ 643 S KERN AVE LOS ANGELES, CA 90022 | 2995 | 11/5/2013 | Exide Technologies, LLC | | Unliquidated | | | | $0.00 |
| ENSTAR NATURAL GAS COMPANY PO BOX 190288 ANCHORAGE, AK 99519-0288 | 2938 | 11/2/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ENTEK INTERNATIONAL LLC PO BOX 4500 UNIT 78 PORTLAND, OR 97208 | 1335 | 10/15/2013 | Exide Technologies, LLC | $64,836.55 | | | $65,928.85 | | $130,765.40 |
| ENTERPRISE FLEET SERVICES ATTN SCOTT CLINE 5909 PEACHTREE DUNWOODY RD STE 500 ATLANTA, GA 30328-8103 | 2495 | 10/30/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| ENVIRO-FLOW 2630 LEONIS BLVD VERNON, CA 90058-2204 | 3231 | 11/15/2013 | Exide Technologies, LLC | $5,768.00 | | | | | $5,768.00 |
| ENVIRON INTERNATIONAL CORPORATION ATTN KRISTEN MCCORMICK 214 CARNEGIE CENTER PRINCETON, NJ 08540 | 1088 | 10/9/2013 | Exide Technologies, LLC | $71,192.69 | | | | | $71,192.69 |
| ENVIRONMENTAL PROTECTION DIVISION DEPT OF NATURAL RESOURCES, STATE OF GA ATTN KAREN HAYS, MGR STATIONARY SOURCE COMPLIANCE AIR PROTECTION BRANCH, GEORGIA EPD 4244 INTERNATIONAL PKWY STE 120 ATLANTA, GA 30354-3906 | 3312 | 12/9/2013 | Exide Technologies, LLC | $27,000.00 | | | | | $27,000.00 |
| ENVIRONMENTAL PROTECTION DIVISION DEPT OF NATURAL RESOURCES, STATE OF GA ATTN MS AMY MUSSLER, LEGAL AFFAIRS COORDINATOR RESPONSE & REMEDIATION PROGRAM, GEORGIA EPD 2 MARTIN LUTHER KING JR DR STE 1054, EAST TOWER ATLANTA, GA 30334 | 3311 | 12/9/2013 | Exide Technologies, LLC | | | $9,400,446.00 | | | $9,400,446.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ENVIRONMENTAL PROTECTION DIVISION, DEPT OF NATURAL RESOURCES, STATE OF GA ATTN MS AMY MUSSLER, LEGAL AFFAIRS COORDINATOR RESPONSE AND REMEDIATION PROGRAM, GEORGIA EPD 2 MARTIN LUTHER KING JR DR STE 1054 EAST TOWER ATLANTA, GA 30334 | 3326 | 12/9/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| ENVIRONMENTAL PROTECTION DIVISION, DEPT OF NATURAL RESOURCES, STATE OF GA ATTN MS KAREN HAYS, MGR STATIONARY SOURCE COMP AIR PROTECTION BRANCH, GEORGIA EPD 4244 INTERNATIONAL PKWY STE 120 ATLANTA, GA 30354-3906 | 3325 | 12/9/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ENVIRONMENTAL RECOVERY SERVICES INC C/O ABRAMSON & BROWN ATTN JOE R ABRAMSON, ESQ 21700 OXNARD ST STE 1770 WOODLAND HILLS, CA 91367-7594 | 2419 | 10/30/2013 | Exide Technologies, LLC | $131,482.13 | | | | | $131,482.13 |
| ENVIRONMENTAL RECOVERY SERVICES INC C/O ERVIN COHEN & JESSUP LLP ATTN BYRON Z MOLDO, ESQ 9401 WILSHIRE BLVD 9TH FL BEVERLY HILLS, CA 90212-2974 | 4118 | 5/29/2015 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| ENVIRONMENTAL TESTING & CONSULTING INC 2790 WHITTEN RD MEMPHIS, TN 38133-4753 | 1391 | 10/15/2013 | Exide Technologies, LLC | $2,331.25 | | | | | $2,331.25 |
| ENVIROSAFE SERVICES OF OHIO INC 2300 COMPUTER AVE STE L61 WILLOW GROVE, PA 19090 | 121 | 7/1/2013 | Exide Technologies, LLC | $57,030.41 | $0.00 | | $0.00 | | $57,030.41 |
| ENVIROSMART INC. JERRY DOLAN PO BOX 20666 CHARLESTON, SC 29413 | 774 | 10/3/2013 | Exide Technologies, LLC | $131,287.89 | | | | | $131,287.89 |
| ENZO SANTIBANEZ C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3709 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| EPINGER, ALLETTA 901 JOY RD LOT G26 COLUMBUS, GA 31906-4733 | 3203 | 11/8/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| EPITACIO RUIZ GONZALES C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3935 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| EPPERSON, CHARLES 4730 AUBURN RD NE UNIT 131 SALEM, OR 97301-4958 | 2067 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EPSTEIN, ERICA L<br>31549 S WOODLAND RD<br>PEPPER PIKE, OH 44124 | 1018 | 10/7/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| EPSTEIN, SHERRY STEIN<br>31549 S WOODLAND RD<br>PEPPER PIKE, OH 44124 | 1017 | 10/7/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| EQC GLOBAL OPPORTUNITIES FUND<br>C/O EQUILIBRIA CAPITAL MANAGEMENT<br>O'HARA HOUSE<br>ONE BERMUDIANA RD<br>HAMILTON HM08 BERMUDA<br><br>BERMUDA | 1405 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| EQC GLOBAL OPPORTUNITIES FUND<br>C/O EQUILIBRIA CAPITAL MANAGEMENT<br>O'HARA HOUSE<br>ONE BERMUDIANA RD<br>HAMILTON HM08<br>BERMUDA | 1706 | 10/22/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| EQ-ENVIRONMENTAL QUALITY COMPANY<br>17440 COLLEGE PKWY #300<br>LIVONIA, MI 48152-2363 | 2227 | 10/29/2013 | Exide Technologies, LLC | $142,196.78 | | | | | $142,196.78 |
| EQUILON ENTERPRISES LLC DBA SHELL OIL PRODUCTS US<br>ATTN TRAVIS TORRENCE<br>910 LOUISIANA ST RM 1162<br>HOUSTON, TX 77002 | 2529 | 10/30/2013 | Exide Technologies, LLC | $1.00 | | | | | $1.00 |
| EQUIPMENT & PROCESS MANAGEMENT CONSULT<br>CONSULTANTS,INC.DBA EPMC, INC.<br>7007 E. 650 N.<br>NEEDHAM, IN 46162 | 1080 | 10/9/2013 | Exide Technologies, LLC | $9,600.00 | $0.00 | | | | $9,600.00 |
| ERCO LLC<br>C/O COFACE NORTH AMERICA INSURANCE COMPANY<br>650 COLLEGE RD EAST, STE 2005<br>PRINCETON, NJ 08540 | 397 | 7/27/2013 | Exide Technologies, LLC | | | | | $11,637.00 | $11,637.00 |
| ERIC LEE<br>21879 RUCKER DRIVE<br>CUPERTINO, CA 95014 | 705 | 9/30/2013 | Exide Technologies, LLC | $1,701.65 | | $0.00 | | | $1,701.65 |
| ERIC VALENZUELA<br>10111 SAN JUAN AVE<br>SOUTH GATE, CA 90280 | 3807 | 1/31/2014 | Exide Technologies, LLC | $100,000.00 | | | | | $100,000.00 |
| ERICA VILLICANA<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3799 | 1/31/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ERICKSON, CONNIE<br>15702 JANINE DR<br>WHITTIER, CA 90603-1519 | 2102 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ERIE COKE CORPORATION C/O PEPPER HAMILTON LLP ATTN HENRY JAFFE, ESQ 1313 N MARKET ST, PO BOX 1709 WILMINGTON, DE 19899-1709 | 2273 | 10/29/2013 | Exide Technologies, LLC | | | | $102,047.25 | | $102,047.25 |
| ERIKA AYON C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3123 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| ERIKA AYON, GUARDIAN OF MINOR GERARDO LUQUE C/O BROWN RUDNICK ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3188 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| ERIKA AYON, GUARDIAN OF MINOR JESSUS LUQUE C/O BROWN RUDNICK ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3110 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| ERNESTINA BAUTISTA HERNANDEZ C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3510 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ERNESTO GARCIA PO BOX 227322 LOS ANGELES, CA 90022-0807 | 3224 | 11/13/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| ERNESTO PERALTA C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 4050 | 4/7/2015 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ERNESTO RAMIREZ C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 2582 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ESCA TECH INC 3747 N BOOTH ST MILWAUKEE, WI 53212 | 318 | 7/17/2013 | Exide Technologies, LLC | $16,349.65 | | | $815.00 | | $17,164.65 |
| ESCOBEDO, JUAN 8640 6TH ST FRISCO, TX 75034-5021 | 2117 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ESMERALDA GONZALES VANEGAS C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3616 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ESOPUS CREEK VALUE SERIES FUND LP SER A<br>ATTN ANDREW SOLE,<br>MEMBER OF THE CREDITOR'S COMMITTEE<br>1325 AVENUE OF THE AMERICAS STE 2724<br>NEW YORK, NY 10019 | 4087 | 5/11/2015 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| ESPERANZA MEDINA<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL, ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 3386 | 1/2/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ESPERANZA N PORTILLO<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3476 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ESTATE OF ATHENA GEORGAKAKOS<br>GEORGE ONORATO EXEC<br>69-04 DITMARS BLVD<br>JACKSON HEIGHTS, NY 11370-1031 | 2032 | 10/26/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| ESTATE OF JORGE M ZUNIGA BY & THROUGH HIS REP<br>MARLENE A ALEMAN-ZUNIGA WIFE CECILY L ZUNIGA<br>DAUGHTER & ALBERTO TORRES III STEPSON<br>286 MARGARET AVE<br>LOS ANGELES, CA 90022-2225 | 3555 | 1/30/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| ESTHELA FERNANDEZ<br>C/O BROWN RUDNICK<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3659 | 1/31/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| ESTHELA TARAZON<br>7625 E SLAUSON AVE<br>COMMERCE, CA 90040-3826 | 2860 | 10/31/2013 | Exide Technologies, LLC | $250,000.00 | | | | | $250,000.00 |
| ESTHER LLAMAS<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 4057 | 4/7/2015 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ESTRELLITA DELGADILLO<br>629 ORME AVE<br>LOS ANGELES, CA 90023 | 3804 | 1/31/2014 | Exide Technologies, LLC | $100,000.00 | | | | | $100,000.00 |
| EUGENE R. SHIPPEN, M.D.<br>1124 OLD MILL RD<br>WYOMISSING, PA 19610-2526 | 2391 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| EULER HERMES NORTH AMERICA INSURANCE COMPANY AS<br>TRANSFEREE OF ALPHA PACKAGING INC<br>800 RED BROOK BLVD<br>OWINGS MILLS, MD 21117-1008 | 2627 | 10/31/2013 | Exide Technologies, LLC | $82,514.75 | | | | | $82,514.75 |
| EUREKA WATER COMPANY - OKLAHOMA CITY<br>PO BOX 26730<br>OKLAHOMA CITY, OK 73126-0730 | 3093 | 11/7/2013 | Exide Technologies, LLC | $122.41 | | | | | $122.41 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EVA JIMENEZ<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 4060 | 4/7/2015 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| EVA SEGURA, GUARDIAN OF MINOR CHRISTOPHER SEGURA<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3080 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| EVA SEGURA, GUARDIAN OF MINOR KAITLYN A NOGUERA<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3159 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| EVANGELIA GONZALES<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3614 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| EVANGELINA ALFARO<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3784 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| EVANS ENTERPRISES INC<br>PO BOX 6848<br>FORT SMITH, AR 72906 | 398 | 7/27/2013 | Exide Technologies, LLC | $2,469.00 | | | $683.00 | | $3,152.00 |
| EVANS, VIRGIE<br>112 JONES AVE<br>PEARL, MS 39208-9157 | 2073 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| EVELYN DAWSON<br>2515 HWY 261 N<br>DALZELL, SC 29040-9099 | 3999 | 3/2/2015 | Exide Technologies, LLC | | $25,025.49 | | | | $25,025.49 |
| EVELYN LOPEZ-PAZ<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3728 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| EVERT REID<br>643 S KERN AVE<br>LOS ANGELES, CA 90022 | 2994 | 11/5/2013 | Exide Technologies, LLC | | Unliquidated | | | | $0.00 |
| EXIDE TECHNOLOGIES GMBH<br>IM THIERGARTEN 1<br>D-63654 BÜDINGEN GERMANY<br><br>GERMANY | 2493 | 10/30/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EXIDE TECHNOLOGIES GMBH IM THIERGARTEN D-63654 BUDINGEN GERMANY GERMANY | 2494 | 10/30/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| EXPERT PLUMBING - NAPERVILLE 424 FORT HILL DR STE 122 NAPERVILLE, IL 60540-3940 | 951 | 10/7/2013 | Exide Technologies, LLC | $275.00 | | | | | $275.00 |
| EXPORT PACKAGING CO PO BOX 733 MOLINE, IL 61265 | 799 | 10/3/2013 | Exide Technologies, LLC | $0.00 | | | $0.00 | | $0.00 |
| EXPRESS EMPLOYMENT PROFESSIONALS ATTN ALAN KROUSE 3080 ORCHARD LAKE RD SUITE A KEEGO HARBOR, MI 48335 | 1688 | 10/21/2013 | Exide Technologies, LLC | $5,623.62 | $0.00 | | $0.00 | | $5,623.62 |
| EXPRESS EMPLOYMENT PROFESSIONALS C/O EXPRESS SERVICES 8516 NW EXPRESSWAY OKLAHOMA CITY, OK 73162 | 322 | 7/18/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| EZRA MCNAIR C/O CARRIE MCNAIR PO BOX 94 GEORGETOWN, MS 39078 | 1353 | 10/15/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| FABIOLA LARA C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL, ESQ 19400 BUSINESS CTR DR STE 102 NORTHRIDGE, CA 91324 | 4076 | 4/27/2015 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| FACTOR SYSTEMS INC 100 AMERICAN METRO BLVD STE 150 HAMILTON, NJ 08619 | 527 | 8/22/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| FAEGRE BAKER DANIELS LLP ATTN JAY JAFFE 600 E 96TH ST STE 600 INDIANAPOLIS, IN 46240 | 344 | 7/22/2013 | Exide Technologies, LLC | $11,943.12 | | | | | $11,943.12 |
| FAIR HARBOR CAPITAL LLC AS ASSIGNEE OF DELRAY SCRAPE RECYCLING LLC PO BOX 237037 NEW YORK, NY 10023 | 2772 | 10/31/2013 | Exide Technologies, LLC | | | | $2,005.62 | | $2,005.62 |
| FAIR HARBOR CAPITAL LLC AS ASSIGNEE OF GODFREY'S INDOOR PO BOX 237037 NEW YORK, NY 10023 | 2382 | 10/30/2013 | Exide Technologies, LLC | | | | $710.16 | | $710.16 |
| FAIR HARBOR CAPITAL LLC AS ASSIGNEE OF PENN-AIR & HYDRAULICS CORPORATION PO BOX 237037 NEW YORK, NY 10023 | 2381 | 10/30/2013 | Exide Technologies, LLC | $4,109.44 | | | $1,345.19 | | $5,454.63 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FAIR HARBOR CAPITAL LLC AS ASSIGNEE OF PRECISION AUTO PARTS PO BOX 237037 NEW YORK, NY 10023 | 2383 | 10/30/2013 | Exide Technologies, LLC | | | | $880.23 | | $880.23 |
| FAIR HARBOR CAPITAL LLC AS ASSIGNEE OF TOWN OF SANDWICH PO BOX 237037 NEW YORK, NY 10023 | 2384 | 10/30/2013 | Exide Technologies, LLC | | | | $777.00 | | $777.00 |
| FAIR HARBOR CAPITAL, LLC AS TRANSFEREE OF DON SHAFER C/O EHS MANAGEMENT ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 337 | 7/20/2013 | Exide Technologies, LLC | $6,210.00 | | | | | $6,210.00 |
| FAIR HARBOR CAPITAL, LLC AS TRANSFEREE OF PENN-AIR & HYDRAULICS CORPORATION ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 1023 | 10/7/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| FAIR HARBOR CAPITAL, LLC AS TRANSFEREE OF QUICK CABLE CORP ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 214 | 7/6/2013 | Exide Technologies, LLC | $3,922.56 | | | $556.00 | | $4,478.56 |
| FAIR HARBOR CAPITAL, LLC AS TRANSFEREE OF THE PARTNERSHIP OF ATLANTA INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 202 | 7/6/2013 | Exide Technologies, LLC | $3,675.00 | | | | | $3,675.00 |
| FARMER, PERCY 2820 CANARY CT MESQUITE, TX 75149-2934 | 3091 | 11/7/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| FARMERS EQUIPMENT 6008 ELIDA RD ELIDA, OH 45807-9453 | 1071 | 10/9/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| FARON CARL C/O WHITE MCCANN & STEWART PLLC PO BOX 578 WINCHESTER, KY 40392-0578 | 1913 | 10/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| FASTENAL 2001 THEURER BLVD ATTN: JOHN MILEK, GENERAL COUNSEL WINONA, MN 55987-1500 | 1314 | 10/15/2013 | Exide Technologies, LLC | $60,272.71 | | | $5,593.92 | | $65,866.63 |
| FATIMA REID 643 S KERN AVE LOS ANGELES, CA 90022-2509 | 2993 | 11/5/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| FCS CONSTRUCTION LLC C/O ANDERSON TOBIN PLLC ATTN AARON Z TOBIN/J SETH MOORE 13355 NOEL RD STE 1900 DALLAS, TX 75240 | 642 | 9/14/2013 | Exide Technologies, LLC | $32,891.00 | | | | | $32,891.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FDL FASTENERS C/O COFACE NORTH AMERICA INSURANCE COMPANY 650 COLLEGE ROAD EAST, STE 2005 PRINCETON, NJ 08540 | 84 | 6/26/2013 | Exide Technologies, LLC | $34,583.44 | | | $1,861.00 | | $36,444.44 |
| FEDEX CUSTOM CRITICAL C/O RMS PO BOX 5126 TIMONIUM, MD 21094 | 452 | 8/5/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| FEDEX CUSTOM CRITICAL C/O RMS PO BOX 5126 TIMONIUM, MD 21094 | 3964 | 8/14/2014 | Exide Technologies, LLC | $9,721.60 | | | | | $9,721.60 |
| FEDEX TECHCONNECT INC AS ASSIGNEE OF FEDERAL EXPRESS CORP/FEDEX GROUND PACKAGE SYSTEMS INC ET AL ATTN REVENUE RECOVERY/BANKRUPTCY 3965 AIRWAYS BLVD MODULE G 3RD FL MEMPHIS, TN 38116 | 2847 | 10/24/2013 | Exide Technologies, LLC | $156,030.19 | | | | | $156,030.19 |
| FELIPE AGUIRRE 6042 KING AVE MAYWOOD, CA 90270 | 3620 | 1/30/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| FERGUSON PRODUCTION INC ATTN ROBIN M ELSASSER, OFFICE MGR 2130 INDUSTRIAL DR MCPERSON, KS 67460 | 680 | 9/23/2013 | Exide Technologies, LLC | $12,347.00 | | | $1,371.60 | | $13,718.60 |
| FERGUSON, LOIS 641 TIMBERLAKE DR LYNCHBURG, VA 24502-6925 | 2023 | 10/26/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| FERNANDO DIAZ 144 1/2 N ROWAN AVE LOS ANGELES, CA 90063 | 3848 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| FERNANDO GONZALES ESPINOZA C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3612 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| FERNANDO LLAMAS C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3957 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| FERNANDO LOPEZ C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 4058 | 4/7/2015 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| FERRELLGAS INC ONE LIBERTY PLAZA MD#40 LIBERTY, MO 64068 | 25 | 6/17/2013 | Exide Technologies, LLC | $8,456.73 | | | | | $8,456.73 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FERRO MAGNETICS CORPORATION C/O POLSINELLI PC ATTN CHRIS SWENSON, ESQ 100 S 4TH ST STE 1000 ST LOUIS, MO 63102 | 713 | 9/30/2013 | Exide Technologies, LLC | $67,409.59 | | | | | $67,409.59 |
| FERRO MAGNETICS CORPORATION C/O POLSINELLI PC ATTN JARRETT VINE 222 DELAWARE AVE STE 1101 WILMINGTON, DE 19801 | 521 | 8/20/2013 | Exide Technologies, LLC | | | | $186,168.58 | | $186,168.58 |
| FERRO MAGNETICS CORPORATION C/O POLSINELLI PC ATTN SHANTI M KATONA 222 DELAWARE AVE STE 1101 WILMINGTON, DE 19801 | 9 | 6/11/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| FERRY, TODD 4272 HEINE STRASSE ST EAGAN, MN 55122-1805 | 3284 | 11/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| FICKUS, SUSAN 1118 N IRVING AVE DUNMORE, PA 18510-1348 | 1560 | 10/19/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| FIDENCIO MEDINA C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL, ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 3385 | 1/2/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| FILLMORE AUTOMOTIVE 6088 ARSENAL ST ST LOUIS, MO 63139 | 6 | 6/14/2013 | Exide Technologies, LLC | $2,475.67 | | | | | $2,475.67 |
| FINANCIAL SERVICES, INC. 21 HARRISTOWN RD GLEN ROCK, NJ 07452-3307 | 775 | 10/3/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| FIRE EXTINGUISHER CO INC ATTN DAVID SHELL PO BOX 814 JONESBOROUGH, TN 37659 | 4108 | 5/23/2015 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| FIRING CIRCUITS INC 50 WATERVIEW DR SHELTON, CT 06484 | 504 | 8/17/2013 | Exide Technologies, LLC | $20,285.77 | | | | | $20,285.77 |
| FISCHER PROCESS INDUSTRIES 155 COMMERCE BLVD LOVELAND, OH 45140 | 4171 | 2/4/2016 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| FISHER SCIENTIFIC CO LLC ATTN GARY BARNES 300 INDUSTRY DR PITTSBURGH, PA 15275 | 958 | 10/7/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| FISHER, EUGENE 3303 S EWING AVE DALLAS, TX 75216-5220 | 2185 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FITZ, GLADYS 3006 MOJAVE DR DALLAS, TX 75241-6507 | 1846 | 10/24/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| FITZGERALD, CURTIS 33222 AIRLINE RD PAULS VALLEY, OK 73075-9068 | 1456 | 10/17/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| FITZPATRICK, EDWARD 864 96TH LN NE BLAINE, MN 55434-2501 | 1619 | 10/21/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| FIVE FLAGS CO 712 JEFFERSON ST BURLINGTON, IA 52601-1051 | 800 | 10/3/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| FIVE STAR FOOD SERVICE 1001 LONGLEY PL LAGRANGE, GA 30240 | 1278 | 10/14/2013 | Exide Technologies, LLC | $4,344.80 | | | | | $4,344.80 |
| FL DEPT OF ENVIRONMENTAL PROTECTION C/O OFFICE OF THE GENERAL COUNSEL 3900 COMMONWEALTH BLVD MS 35 TALLAHASSEE, FL 32399-3000 | 3337 | 12/9/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| FLAGGS, VIVIAN 103 GREENBRIAR DR VICKSBURG, MS 39180-6208 | 2736 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| FLAHERTY, RICHARD W 1511 WHITE TAIL CT KEWAUNEE, WI 54216 | 1820 | 10/24/2013 | Exide Technologies, LLC | $0.00 | | $0.00 | | | $0.00 |
| FLEMING, MICHAEL N 701 HARLECH DR NEWARK, OH 43055 | 1741 | 10/22/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| FLETCHER, BETTIE 5398 DAVIDSON ST SE ALBANY, OR 97322-8302 | 1606 | 10/19/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| FLETCHER, DALE W S2950 LORENE DR MARSHFIELD, WI 54449 | 1038 | 10/8/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| FLEX EXECS MANAGEMENT SOLUTIONS-WILLOWBR ATTN NORA AUSTIN 645 EXECUTIVE DR WILLOWBROOK, IL 60527-5603 | 823 | 10/4/2013 | Exide Technologies, LLC | $16,267.50 | $0.00 | | | | $16,267.50 |
| FLOIED FIRE EXTINGUISHERS CO. KIM SIMMONS 3050 LAMAR AVENUE MEMPHIS, TN 38114 | 946 | 10/7/2013 | Exide Technologies, LLC | $421.70 | | | $0.00 | | $421.70 |
| FLOOD, GEORGE 589 HILLDALE RD HOLTWOOD, PA 17532-9633 | 2029 | 10/26/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| FLOR REYES C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3089 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLOR REYES GUARDIAN OF MINOR NICOLE MEJIA C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3018 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| FLORA CASTILLO 144 1/2 N ROWAN AVE LOS ANGELES, CA 90063 | 3852 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| FLORENTINO MORENO C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3921 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| FLOW SYSTEMS LLC ATTN DREW BARRETT 2658 BROOKFORD DR TOLEDO, OH 43614 | 2254 | 10/29/2013 | Exide Technologies, LLC | $62,487.17 | | | | | $62,487.17 |
| FLOWERS, ROBERT 1605 BUTLER AVE OCOEE, FL 34761-3828 | 2877 | 11/1/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| FLOW-RITE CONTROLS - GRAND RAPIDS 960 74TH ST SW BYRON CENTER, MI 49315-7914 | 1832 | 10/24/2013 | Exide Technologies, LLC | $189,581.77 | | | | | $189,581.77 |
| FLSMIDTH SIOUX CITY INC PO BOX 1108 SIOUX CITY, IA 51102 | 634 | 9/13/2013 | Exide Technologies, LLC | $8,145.50 | | | | | $8,145.50 |
| FLYNN, ANN 4868 DERBY LN MACUNGIE, PA 18062-8318 | 1989 | 10/25/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| FMC CORPORATION C/O CURTIN & HEEFNER LLP ATTN ROBERT SZWAJKOS, ESQ 250 N PENNSYLVANIA AVE PO BOX 217 MORRISVILLE, PA 19067 | 35 | 6/20/2013 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| FMC CORPORATION C/O CURTIN & HEEFNER LLP ATTN ROBERT SZWAJKOS, ESQ 250 PENNSYLVANIA AVE MORRISVILLE, PA 18940 | 2287 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | $0.00 | $0.00 |
| FOLEY & LARDNER LLP ATTN FRANK W DICASTRI 777 E WISCONSIN AVE MILWAUKEE, WI 53202 | 2400 | 10/30/2013 | Exide Technologies, LLC | $7,846.48 | | | | | $7,846.48 |
| FONER, HARRIET & STANLEY 500 C GRAND ST APT 5G NEW YORK, NY 10002 | 2128 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| FORD & HARRISON LLP - ATLANTA 271 17TH ST NW STE 1900 ATLANTA, GA 30363-6202 | 2282 | 10/29/2013 | Exide Technologies, LLC | $33,857.44 | | | | | $33,857.44 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FORKLIFT SERVICE COMPANY OF HOUSTON, INC CHERIE HUESKE 3312 TOLIVER HOUSTON, TX 77093 | 721 | 9/30/2013 | Exide Technologies, LLC | $2,072.44 | $0.00 | | | | $2,072.44 |
| FORREST C CARR & EDITH M CARR JT TEN C/O FORREST C CARR 1729 INDIAN HILLS RD LEBANON, TN 37087 | 2134 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| FORST, PAUL E 1231 CANON WAY WESTMINSTER, MD 21157 | 3217 | 11/12/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| FORT DEARBORN ENTERPRISES 4115 SAINT CHARLES RD BELLWOOD, IL 60104-1145 | 2663 | 10/31/2013 | Exide Technologies, LLC | $116,009.20 | | | | | $116,009.20 |
| FORTUNE SKY RECYCLING 4210 BF GOODRICH BLVD MEMPHIS, TN 38118-6920 | 3227 | 11/14/2013 | Exide Technologies, LLC | $7,613.68 | | | | | $7,613.68 |
| FOSTER PEPPER, PLLC 1111 3RD AVE STE 3400 SEATTLE, WA 98101-3299 | 845 | 10/4/2013 | Exide Technologies, LLC | $26,191.25 | | | | | $26,191.25 |
| FOUNTAIN, JEAN 8680 JEFFERSON HWY APT 111 BATON ROUGE, LA 70809-2262 | 1488 | 10/18/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| FOX METRO W.R.D. 682 SR 31 OSWEGO, IL 60543 | 948 | 10/7/2013 | Exide Technologies, LLC | $100.06 | | | | | $100.06 |
| FPT CANTON 1514 MAPLE AVE NE CANTON, OH 44705 | 1288 | 10/14/2013 | Exide Technologies, LLC | $4,576.50 | | | | | $4,576.50 |
| FPWEB.NET LLC 1714 GILSINN LN FENTON, MO 63026-2004 | 2138 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| FRANCES VALDEZ 4927 KINSIE ST COMMERCE, CA 90040 | 2194 | 10/28/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| FRANCHISE TAX BOARD BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO, CA 95812-2952 | 3304 | 12/5/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| FRANCHISE TAX BOARD BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO, CA 95812-2952 | 3959 | 7/11/2014 | Exide Technologies, LLC | $0.00 | $0.00 | | | | $0.00 |
| FRANCISCA CONTRERAS CERVANTES C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3797 | 1/31/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRANCISCA MARTINEZ<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3713 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| FRANCISCA SOTO<br>6022 FISHBURN AVE<br>HUNTINGTON PARK, CA 90255 | 3419 | 1/7/2014 | Exide Technologies, LLC | Unliquidated | | | | Unliquidated | $0.00 |
| FRANCISCO ZUNIGA<br>PO BOX 93<br>BELL GARDENS, CA 90201-0093 | 1795 | 10/24/2013 | Exide Technologies, LLC | | | $1,500.00 | | | $1,500.00 |
| FRANCISCO JAVIER GARCIA<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3948 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| FRANCISCO JAVIER JIMENEZ<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3746 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| FRANCISCO MARTINEZ<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3678 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| FRANCO, ROBERT & MARGARET<br>1 COMBS HOLLOW RD<br>MENDHAM, NJ 07945 | 1897 | 10/25/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| FRANK DAVIS<br>1760 WALDEN ST<br>AURORA, CO 80017 | 3212 | 11/12/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| FRANK DISCUSSION<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3589 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| FRANK TRANES<br>51 BROOKWOOD DR<br>WESTFORT, MA 02790 | 1781 | 10/24/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| FRANKIE'S GOLF CARTS<br>2011 N TAYLOR AVE<br>GARDEN CITY, KS 67846 | 511 | 8/19/2013 | Exide Technologies, LLC | $1,968.40 | | $0.00 | | | $1,968.40 |
| FRANKIE'S GOLF CARTS<br>2011 N TAYLOR AVE<br>GARDEN CITY, KS 67846 | 944 | 10/7/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| FRANKLIN N MEYER ESQ PC<br>PROFIT SHARING PLAN<br>7 CAPE CT<br>MILLBURN, NJ 07041 | 1844 | 10/24/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRANKLIN, CAROLYN<br>1226 GRANGE HALL RD<br>VICKSBURG, MS 39180-5810 | 2884 | 11/1/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| FRASER, MYRON<br>1331 N TERRACE AVE<br>KANKAKEE, IL 60901-7455 | 1665 | 10/21/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| FRASIER TRANSPORT INC<br>8171 E EXECUTIVE AVE<br>NAMPA, ID 83687 | 21 | 6/17/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| FRASIER TRANSPORT INC<br>8171 E EXECUTIVE AVE<br>NAMPA, ID 83687 | 880 | 10/5/2013 | Exide Technologies, LLC | $1,950.00 | | | $0.00 | | $1,950.00 |
| FRED & MARGARET C ROBERTS JT TEN<br>1272 ROBERTSVILLE RD<br>PUNXSUTAWNEY, PA 15767 | 1081 | 10/9/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| FRED MCMILLIAN<br>4811 DUNCANVILLE RD # 101<br>DALLAS, TX 75236 | 2729 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| FREDERICK SWANSTON INC<br>ATTN TERESA WARTHEN<br>11800 AMBERPARK DR STE 100<br>ALPHARETTA, GA 30009 | 11 | 6/15/2013 | Exide Technologies, LLC | $20,225.00 | | | | | $20,225.00 |
| FREE FLOW-ROCKFORD LLC<br>MICHAEL SLATTERY<br>9918  NORTH ALPINE ROAD<br>MACHESNEY PARK, IL 61115 | 2243 | 10/29/2013 | Exide Technologies, LLC | $60,075.00 | | | | | $60,075.00 |
| FRISCO COMMUNITY DEVELOPMENT CORPORATION<br>C/O ABERNATHY ROEDER BOYD & JOPLIN PC<br>1700 REDBUD BLVD STE 300<br>MCKINNEY, TX 75069 | 3318 | 12/9/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| FRISCO ECONOMIC DEVELOPMENT CORPORATION<br>C/O ABERNATHY ROEDER BOYD & JOPLIN PC<br>1700 REDBUD BLVD STE 300<br>MCKINNEY, TX 75069 | 3319 | 12/9/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| FRITSCH, JAMES<br>120 MARGARET LN<br>DALTON, PA 18414-8072 | 1322 | 10/15/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| FRONK, CHARLES<br>60 CEMETERY RD<br>MOSCOW, PA 18444-6050 | 2330 | 10/29/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| FRUITION PARTNERS INC<br>168 N CLINTON ST 6TH FL<br>CHICAGO, IL 60661 | 90 | 6/27/2013 | Exide Technologies, LLC | $25,151.48 | | | | | $25,151.48 |
| G & M CO INC.<br>1250 ROOSEVELT AVE<br>PO BOX 4009<br>READING, PA 19606-1352 | 1477 | 10/18/2013 | Exide Technologies, LLC | $308.00 | | | | | $308.00 |
| GABRIEL JAKEZ<br>5218 1/4 LIVE OAK ST<br>CUDAHY, CA 90201 | 3365 | 12/26/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GABRIEL MARTINEZ C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL, ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 3388 | 1/2/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| GABRIELA RAMOS C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3022 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| GABRIELA RAMOS, GUARDIAN OF MINOR VALERIA HERNANDEZ C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3071 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| GABRIELA RAMOS, GUARDIAN OF MINOR DENNIS ALEJANDRE C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3013 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| GABRIELLA MARTINEZ C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3714 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| GADOLA, ANTHONY T 651 PARDEESVILLE RD HAZLE TOWNSHIP, PA 18202-2701 | 2091 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| GAINES, ISAAC 986 FORDS CREEK RD WOODVILLE, MS 39669-3706 | 2880 | 11/1/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| GAINES, JOSEPH 717 N MAIN ST SUMTER, SC 29150-3521 | 2042 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| GALA INDUSTRIES 181 PAULEY ST EAGLE ROCK, VA 24085-3602 | 1003 | 10/7/2013 | Exide Technologies, LLC | $61,961.10 | | | | | $61,961.10 |
| GALGON HVAC & MECHANICAL SERVICE, INC 1800 MACARTHUR BLVD NW ATLANTA, GA 30318-2024 | 809 | 10/4/2013 | Exide Technologies, LLC | $7,544.76 | | | $587.59 | | $8,132.35 |
| GALISZANSKI, ANTHONY 5341 BEAUMONT LN MACUNGIE, PA 18062-8654 | 2705 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| GALLASHAW, VICTORIA 2715 GALLISHAW DR DALZELL, SC 29040-8892 | 1857 | 10/24/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GAMMAFLUX DOREEN DODSON 113 EXECUTIVE DRIVE STERLING, VA 20166 | 2512 | 10/30/2013 | Exide Technologies, LLC | $9,780.87 | | | | | $9,780.87 |
| GARBER SCALE COMPANY DOUG PEIFER 250 E OREGON RD STE 101 LITITZ, PA 17543 | 760 | 10/3/2013 | Exide Technologies, LLC | $719.60 | | | $0.00 | | $719.60 |
| GARDA, JOHN A 3941 STAATZ DR YOUNGSTOWN, OH 44511 | 1116 | 10/10/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| GARRISON, PEGGY 151 MEMORY LN WALHALLA, SC 29691-3528 | 1669 | 10/21/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| GARY HAYNES 1040 E BURLINGHALL DR LONG BEACH, CA 90807-2410 | 2427 | 10/30/2013 | Exide Technologies, LLC | $8,250.00 | | | | | $8,250.00 |
| GARY NATE 4786 BURCH CREEK DR OGDEN, UT 84403 | 3981 | 11/26/2014 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| GAUTHIER NON FERROUS PRODUCTS INC C/O LAVERY DE BILLY ATTN MS EMILIE LAPLANTE PAQUIN 1 PLACE VILLE MARIE STE 4000 MONTREAL, QC H3B 4M4 CANADA | 241 | 7/10/2013 | Exide Technologies, LLC | | | | | $68,704.52 | $68,704.52 |
| GAYTON, FRANCES 2833 MILLER AVE SOUTH CHICAGO HEIGHTS, IL 60411-4763 | 1432 | 10/17/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| GDF SUEZ ENERGY RESOURCES NA INC ATTN RAY CUNNINGHAM, VP & ASST GENERAL COUNSEL 1990 POST OAK BLVD STE 1900 HOUSTON, TX 77056 | 362 | 7/15/2013 | Exide Technologies, LLC | $73,117.57 | | | | | $73,117.57 |
| GE CAPITAL ATTN KIMBERLY LEVELLE 1010 THOMAS EDISON BLVD SW CEDAR RAPIDS, IA 52404 | 429 | 7/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| GE CAPITAL INFORMATION TECHNOLOGY SOLUTIONS INC FDBA IKON FINANCIAL SERVICES ATTN BANKRUPTCY ADMINISTRATION PO BOX 13708 MACON, GA 31208 | 382 | 7/22/2013 | Exide Technologies, LLC | $8,286.71 | | | | | $8,286.71 |
| GELDERMAN, BARBARA 7661 W COPPER CREST PL TUCSON, AZ 85743 | 2068 | 10/28/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| GENERAL ALLOYS INC 135 W WYLIE AVE WASHINGTON, PA 15301 | 3 | 6/14/2013 | Exide Technologies, LLC | $2,924.16 | | | | | $2,924.16 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GENERAL MAINTENANCE ENTERPRISES INC 2340 WR LARSON RD SAN ANTONIO, TX 78209 | 226 | 7/8/2013 | Exide Technologies, LLC | $3,164.00 | | | $0.00 | | $3,164.00 |
| GENERAL YOUNG 964 N 28TH AVE OMAHA, NE 68131 | 3984 | 1/5/2015 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| GENESIS MANRIQUE 6039 MAYFLOWER AVE MAYWOOD, CA 90270 | 3829 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| GEORGE A CHANG C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3576 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| GEORGE AND MARGARITA ALVARADO PO BOX 143 BELL, CA 90201 | 2283 | 10/29/2013 | Exide Technologies, LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| GEORGE MONTANO C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3681 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| GEORGE MONTANO C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3941 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| GEORGE RAUPP & GLADYS RAUPP 4400 W 115TH ST APT 235 LEAWOOD, KS 66211 | 1794 | 10/24/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| GEORGIA AUTOMATION 440 GEES MILLS COURT CONYERS, GA 30208 | 1077 | 10/9/2013 | Exide Technologies, LLC | $5,122.90 | | | $0.00 | | $5,122.90 |
| GEORGIA DEPARTMENT OF NATURAL RESOURCES ENVIRONMENTAL PROTECTION DIVISION ATTN MS AMY MUSSLER RESPONSE & REMEDIATION PROGRAM 2 MARTIN LUTHER KING JR DR STE 1054, EAST TOWER ATLANTA, GA 30334-9000 | 3310 | 12/9/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| GEORGIA DEPARTMENT OF NATURAL RESOURCES ENVIRONMENTAL PROTECTION DIVISION ATTN MS AMY MUSSLER RESPONSE & REMEDIATION PROGRAM 2 MARTIN LUTHER KING JR DR STE 1054, EAST TOWER ATLANTA, GA 30334-9000 | 3313 | 12/9/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GEORGIA DEPARTMENT OF NATURAL RESOURCES ENVIRONMENTAL PROTECTION DIVISION ATTN MS AMY MUSSLER RESPONSE AND REMEDIATION PROGRAM 2 MARTIN LUTHER KING JR DR STE 1054 EAST TOWER ATLANTA, GA 30334-9000 | 3323 | 12/9/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| GEORGIA DEPARTMENT OF NATURAL RESOURCES ENVIRONMENTAL PROTECTION DIVISION ATTN MS AMY MUSSLER RESPONSE AND REMEDIATION PROGRAM 2 MARTIN LUTHER KING JR DR STE 1054 EAST TOWER ATLANTA, GA 30334-9000 | 3324 | 12/9/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| GEORGIA INSTITUTE OF TECHNOLOGY ATTN JOY-LUPO, LEGAL AFFAIRS 760 SPRING ST NW STE 324 ATLANTA, GA 30332-0495 | 2286 | 10/29/2013 | Exide Technologies, LLC | $18,400.00 | | | | | $18,400.00 |
| GEORGIA POWER COMPANY C/O MCGUIREWOODS LLP ATTN JORDAN MYERS 1230 PEACHTREE ST NE STE 2100 ATLANTA, GA 30309 | 1461 | 10/17/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| GEORGINA J CHANG C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3578 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| GEOTECHNOLOGY INC 11816 LACKLAND RD STE 150 ST LOUIS, MO 63146 | 588 | 9/3/2013 | Exide Technologies, LLC | $7,939.00 | | | | | $7,939.00 |
| GEOTECHNOLOGY INC 11816 LACKLAND RD STE 150 ST LOUIS, MO 63146 | 4167 | 12/7/2015 | Exide Technologies, LLC | $11,718.00 | | | | | $11,718.00 |
| GERALDINE BECKER IRREVOCABLE TRUST C/O RICHARD RESLER TTEE 2873 ENDICOTT CT CLEARWATER, FL 33761-1410 | 1979 | 10/25/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| GERARDO JIMENEZ C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3691 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| GERARDO NUNEZ C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3025 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GERONIMA NEVAREZ<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3909 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| GIBSON, EVELYN<br>33677 MARYS RIVER ESTATES RD<br>PHILOMATH, OR 97370-9021 | 1958 | 10/25/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| GIBSON, SARAH<br>PO BOX 236<br>MAYSVILLE, SC 29104-0236 | 2038 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| GIBSON, WILLIE<br>PO BOX 715<br>TERRY, MS 39170-0715 | 1814 | 10/24/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| GIESE, CORINNE<br>909 W EULA CT<br>MILWAUKEE, WI 53209-6505 | 2838 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| GILBERT D CHEATHAM IRA ROLLOVER<br>CHARLES SCHWAB & CO CUST<br>3200 CHERRY TREE LN<br>PROSPECT, KY 40059 | 957 | 10/7/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| GILBERT D CHEATHAM IRA SEPT<br>TD AMERITRADE<br>3200 CHERRY TREE LN<br>PROSPECT, KY 40059 | 956 | 10/7/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| GILBERTO DELGADO<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3926 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| GILBERTO RANGEL<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3696 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| GILDA CHAPA SANCHEZ<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL, ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 2549 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| GILDOW, WALTER<br>217 E 4TH ST<br>WEST LAFAYETTE, OH 43845-1303 | 1796 | 10/24/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| GILES CHEMICAL INDUSTRIES (SALTEX)<br>PO BOX 370<br>WAYNESVILLE, NC 28786 | 887 | 10/5/2013 | Exide Technologies, LLC | $675.00 | | | | | $675.00 |
| GILES CHEMICAL INDUSTRIES (SALTEX)<br>PO BOX 370<br>WAYNESVILLE, NC 28786 | 888 | 10/5/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GILKEY, JIMMIE<br>1763 BROOKHOLLOW CIR<br>JACKSON, MS 39212-2058 | 1643 | 10/21/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| GILLIARD, JOHN<br>4325 PATRIOT PKWY<br>SUMTER, SC 29154-9772 | 2040 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| GILLIS, EUGENE<br>3791 IDA DR<br>COLUMBUS, GA 31906-4428 | 2825 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| GILLIS, HUGH<br>442 OAKMONT DR<br>GRANTS PASS, OR 97526-7827 | 2732 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| GISELA GARCIA<br>14527 AUTUMN PL<br>FONTANA, CA 92337-0531 | 3619 | 1/30/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| GLADYS JONES<br>2780 BONNELL DR<br>SUMTER, SC 29154-4605 | 4011 | 3/2/2015 | Exide Technologies, LLC | | $18,167.88 | | | | $18,167.88 |
| GLASER WILLIAMS<br>1125 JOHN L WILLIAMS<br>EUDORA, KS 66025 | 2331 | 10/29/2013 | Exide Technologies, LLC | $122,624.43 | | | | | $122,624.43 |
| GLOBAL PERSONNEL SERVICES INC<br>C/O FIFE M WHITESIDE<br>PO BOX 5383<br>COLUMBUS, GA 31906 | 737 | 10/2/2013 | Exide Technologies, LLC | $403,322.14 | $0.00 | | | | $403,322.14 |
| GLOBAL SHARES IRELAND LTD<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>ATTN GREGORY W HAUSWIRTH ESQ<br>525 WILLIAM PENN PL 30TH FL<br>PITTSBURGH, PA 15219 | 2652 | 10/31/2013 | Exide Technologies, LLC | $40,275.70 | | | | | $40,275.70 |
| GLORIA ALARCON<br>PO BOX 63367<br>LOS ANGELES, CA 90063-0367 | 1469 | 10/18/2013 | Exide Technologies, LLC | $15,000.00 | | | | | $15,000.00 |
| GLORIA BUELNA<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3499 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| GLORIA E RUH<br>5514 PUEBLO CT<br>COMMERCE, CA 90040-1530 | 2446 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| GLORIA E RUH<br>5514 PUEBLO CT<br>COMMERCE, CA 90040-1530 | 3437 | 1/15/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| GLORIA FLORES<br>1038 S TOWNSEND AVE<br>LOS ANGELES, CA 90023-2420 | 3218 | 11/12/2013 | Exide Technologies, LLC | | | Unliquidated | | | $0.00 |
| GLORIA LOEZA MANRRIQUE<br>4922 E 60TH PL<br>MAYWOOD, CA 90270 | 3855 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GLORIA VILLANUEVA<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 2589 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| GOETZ, DOROTHY<br>C/O KOPP MCKICHAN LLP<br>ATTN MICHAEL J OLDS, ATTY<br>44 E MAIN ST PO BOX 253<br>PLATTEVILLE, WI 53818 | 2706 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| GOFF INDUSTRIAL ELECTRIC INC<br>PO BOX 158<br>DYER, AR 72935 | 722 | 9/30/2013 | Exide Technologies, LLC | $1,200.00 | $0.00 | | | | $1,200.00 |
| GOFF INDUSTRIAL ELECTRICAL INC<br>PO BOX 158<br>DYER, AR 72935 | 4159 | 10/27/2015 | Exide Technologies, LLC | $13,750.00 | | | | | $13,750.00 |
| GOLDAPP JR, WILLIAM ALLEN<br>4418 COLUMBINE DR<br>VAIL, CO 81657-4712 | 1131 | 10/10/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| GOLDENWEST LUBRICANTS INC<br>ATTN KEN A CARIFFE<br>5650 EL CAMINO REAL STE 210<br>CARLSBAD, CA 92008 | 230 | 7/8/2013 | Exide Technologies, LLC | $8,419.00 | | | | | $8,419.00 |
| GOLDER ASSOCIATES INC<br>ATTN SUSAN DAVIS<br>3730 CHAMBLEE TUCKER RD<br>ATLANTA, GA 30341-4414 | 1451 | 10/17/2013 | Exide Technologies, LLC | $229,713.54 | | | | | $229,713.54 |
| GONSALO MEDRANO<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3049 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| GONSALVES, ARTHUR<br>86 BELMONT AVE<br>LOWELL, MA 01852 | 1481 | 10/18/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| GONZALES, JOE<br>1307 W JEFFERSON ST<br>FRANKFORT, IN 46041-1545 | 2335 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| GONZALEZ, JOSE REVUELTA<br>190 E 7 ST APT 710<br>NEW YORK, NY 10009 | 1029 | 10/8/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| GOODSON, THOMAS<br>4758 WESTWOOD PARK DRIVE 3L<br>SHREVEPORT, LA 71109 | 1062 | 10/9/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| GOUDY, MICHAEL<br>PO BOX 3611<br>SALINA, KS 67402-3611 | 1342 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOULD ELECTRONICS INC C/O JOHN CALLAHAN CHIEF ADMINISTRATIVE OFFICER 2555 W FAIRVIEW ST, STE 103 CHANDLER, AZ 85244 | 2790 | 10/31/2013 | Exide Technologies, LLC | $51,322.62 | | | | Unliquidated | $51,322.62 |
| GOULD ELECTRONICS INC C/O JOHN CALLAHAN CHIEF ADMINISTRATIVE OFFICER 2555 W FAIRVIEW ST, STE 103 CHANDLER, AZ 85244 | 2791 | 10/31/2013 | Exide Technologies, LLC | $529,953.96 | | | | Unliquidated | $529,953.96 |
| GOULD ELECTRONICS INC C/O JOHN CALLAHAN CHIEF ADMINISTRATIVE OFFICER 2555 W FAIRVIEW ST, STE 103 CHANDLER, AZ 85244 | 2792 | 10/31/2013 | Exide Technologies, LLC | $5,737.51 | | | | Unliquidated | $5,737.51 |
| GOULD ELECTRONICS INC C/O JOHN CALLAHAN CHIEF ADMINISTRATIVE OFFICER 2555 W FAIRVIEW ST, STE 103 CHANDLER, AZ 85244 | 2793 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | Unliquidated | $0.00 |
| GOULD ELECTRONICS INC C/O JOHN CALLAHAN CHIEF ADMINISTRATIVE OFFICER 2555 W FAIRVIEW ST, STE 103 CHANDLER, AZ 85244 | 2794 | 10/31/2013 | Exide Technologies, LLC | $3,357.51 | | | | Unliquidated | $3,357.51 |
| GOULD ELECTRONICS INC C/O JOHN CALLAHAN CHIEF ADMINISTRATIVE OFFICER 2555 W FAIRVIEW ST, STE 103 CHANDLER, AZ 85244 | 2796 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | Unliquidated | | | Unliquidated | $0.00 |
| GOULD ELECTRONICS INC C/O JOHN CALLAHAN CHIEF ADMINISTRATIVE OFFICER 2555 W FAIRVIEW ST, STE 103 CHANDLER, AZ 85244 | 2797 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | Unliquidated | $0.00 |
| GOULD ELECTRONICS INC C/O JOHN CALLAHAN CHIEF ADMINISTRATIVE OFFICER 2555 W FAIRVIEW ST, STE 103 CHANDLER, AZ 85244 | 2798 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | Unliquidated | $0.00 |
| GOULD ELECTRONICS INC C/O JOHN CALLAHAN CHIEF ADMINISTRATIVE OFFICER 2555 W FAIRVIEW ST, STE 103 CHANDLER, AZ 85244 | 2799 | 10/31/2013 | Exide Technologies, LLC | $7,028.44 | | | | | $7,028.44 |
| GOULD ELECTRONICS INC C/O JOHN CALLAHAN CHIEF ADMINISTRATIVE OFFICER 2555 W FAIRVIEW ST, STE 103 CHANDLER, AZ 85244 | 2800 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOULD ELECTRONICS INC<br>C/O JOHN CALLAHAN<br>CHIEF ADMINISTRATIVE OFFICER<br>2555 W FAIRVIEW ST, STE 103<br>CHANDLER, AZ 85244 | 2801 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| GOULD ELECTRONICS INC<br>C/O JOHN CALLAHAN<br>CHIEF ADMINISTRATIVE OFFICER<br>2555 W FAIRVIEW ST, STE 103<br>CHANDLER, AZ 85244 | 2802 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| GOULD ELECTRONICS INC<br>C/O JOHN CALLAHAN<br>CHIEF ADMINISTRATIVE OFFICER<br>2555 W FAIRVIEW ST, STE 103<br>CHANDLER, AZ 85244 | 2803 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | Unliquidated | $0.00 |
| GOULD ELECTRONICS INC<br>C/O JOHN CALLAHAN<br>CHIEF ADMINISTRATIVE OFFICER<br>2555 W FAIRVIEW ST, STE 103<br>CHANDLER, AZ 85244 | 2804 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | Unliquidated | $0.00 |
| GOULD ELECTRONICS INC<br>C/O JOHN CALLAHAN<br>CHIEF ADMINISTRATIVE OFFICER<br>2555 W FAIRVIEW ST, STE 103<br>CHANDLER, AZ 85244 | 2805 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | Unliquidated | $0.00 |
| GOULD ELECTRONICS INC<br>C/O JOHN CALLAHAN<br>CHIEF ADMINISTRATIVE OFFICER<br>2555 W FAIRVIEW ST, STE 103<br>CHANDLER, AZ 85244 | 2806 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | Unliquidated | $0.00 |
| GOULD ELECTRONICS INC<br>C/O JOHN CALLAHAN<br>CHIEF ADMINISTRATIVE OFFICER<br>2555 W FAIRVIEW ST, STE 103<br>CHANDLER, AZ 85244 | 2807 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | Unliquidated | $0.00 |
| GOULD ELECTRONICS INC<br>C/O JOHN CALLAHAN<br>CHIEF ADMINISTRATIVE OFFICER<br>2555 W FAIRVIEW ST, STE 103<br>CHANDLER, AZ 85244 | 2808 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | Unliquidated | $0.00 |
| GOULD ELECTRONICS INC<br>C/O JOHN CALLAHAN<br>CHIEF ADMINISTRATIVE OFFICER<br>2555 W FAIRVIEW ST, STE 103<br>CHANDLER, AZ 85244 | 2809 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | Unliquidated | $0.00 |
| GOULD ELECTRONICS INC<br>C/O JOHN CALLAHAN<br>CHIEF ADMINISTRATIVE OFFICER<br>2555 W FAIRVIEW ST, STE 103<br>CHANDLER, AZ 85244 | 2810 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | Unliquidated | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOULD ELECTRONICS INC<br>C/O JOHN CALLAHAN<br>CHIEF ADMINISTRATIVE OFFICER<br>2555 W FAIRVIEW ST, STE 103<br>CHANDLER, AZ 85244 | 2811 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | Unliquidated | $0.00 |
| GOULD ELECTRONICS INC<br>C/O JOHN CALLAHAN<br>CHIEF ADMINISTRATIVE OFFICER<br>2555 W FAIRVIEW ST, STE 103<br>CHANDLER, AZ 85244 | 2812 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | Unliquidated | $0.00 |
| GOULD ELECTRONICS INC<br>C/O JOHN CALLAHAN<br>CHIEF ADMINISTRATIVE OFFICER<br>2555 W FAIRVIEW ST, STE 103<br>CHANDLER, AZ 85244 | 2813 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | Unliquidated | $0.00 |
| GOULD ELECTRONICS INC<br>C/O JOHN CALLAHAN<br>CHIEF ADMINISTRATIVE OFFICER<br>2555 W FAIRVIEW ST, STE 103<br>CHANDLER, AZ 85244 | 2814 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | Unliquidated | $0.00 |
| GOULD ELECTRONICS INC<br>C/O JOHN CALLAHAN<br>CHIEF ADMINISTRATIVE OFFICER<br>2555 W FAIRVIEW ST, STE 103<br>CHANDLER, AZ 85244 | 2815 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | Unliquidated | $0.00 |
| GOULD ELECTRONICS INC<br>C/O JOHN CALLAHAN<br>CHIEF ADMINISTRATIVE OFFICER<br>2555 W FAIRVIEW ST, STE 103<br>CHANDLER, AZ 85244 | 2816 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | Unliquidated | $0.00 |
| GOULD ELECTRONICS INC<br>C/O JOHN CALLAHAN<br>CHIEF ADMINISTRATIVE OFFICER<br>2555 W FAIRVIEW ST, STE 103<br>CHANDLER, AZ 85244 | 2817 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | Unliquidated | $0.00 |
| GOULD ELECTRONICS INC<br>C/O JOHN CALLAHAN<br>CHIEF ADMINISTRATIVE OFFICER<br>2555 W FAIRVIEW ST, STE 103<br>CHANDLER, AZ 85244 | 2818 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | Unliquidated | $0.00 |
| GOULD ELECTRONICS INC<br>C/O JOHN CALLAHAN<br>CHIEF ADMINISTRATIVE OFFICER<br>2555 W FAIRVIEW ST, STE 103<br>CHANDLER, AZ 85244 | 2819 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | Unliquidated | $0.00 |
| GOULD ELECTRONICS INC<br>C/O JOHN CALLAHAN<br>CHIEF ADMINISTRATIVE OFFICER<br>2555 W FAIRVIEW ST, STE 103<br>CHANDLER, AZ 85244 | 2820 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | Unliquidated | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOULD ELECTRONICS INC<br>C/O JOHN CALLAHAN<br>CHIEF ADMINISTRATIVE OFFICER<br>2555 W FAIRVIEW ST, STE 103<br>CHANDLER, AZ 85244 | 4145 | 8/3/2015 | Exide Technologies, LLC | $241,963.83 | | | | | $241,963.83 |
| GOULD ELECTRONICS INC<br>C/O JOHN CALLAHAN<br>CHIEF ADMINISTRATIVE OFFICER<br>2555 W FAIRVIEW ST, STE 103<br>CHANDLER, AZ 85244 | 4146 | 8/3/2015 | Exide Technologies, LLC | $1,118,223.91 | | | | | $1,118,223.91 |
| GRACIELA ARELLANO<br>754 E 76TH ST<br>LOS ANGELES, CA 90001 | 3516 | 1/30/2014 | Exide Technologies, LLC | | Unliquidated | Unliquidated | | | $0.00 |
| GRACIELA MARTINEZ, GUARDIAN OF MINOR<br>VALERIA RODRIGUEZ<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3028 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| GRAFIKA COMMERCIAL PRINTING, INC.<br>GRAFIKA PLACE<br>710 JOHNSTON STREET<br>SINKING SPRING, PA 19608 | 2210 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| GRAHAM BATTERY<br>544 PERSON ST<br>FAYETEVILLE, NC 28301 | 716 | 9/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| GRAHAM BATTERY<br>544 PERSON ST<br>FAYETTEVILLE, NC 28301-5868 | 715 | 9/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| GRAMS, PAULINE<br>347 ZIDA ST<br>FORT ATKINSON, WI 53538-2357 | 1144 | 10/10/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| GRAND RAPIDS LABEL COMPANY<br>2351 OAK INDUSTRIAL DRIVE<br>GRAND RAPIDS, MI 49505 | 2142 | 10/28/2013 | Exide Technologies, LLC | $80,902.74 | | | | | $80,902.74 |
| GRANT MANUFACTURING & ALLOYING CO<br>PO BOX 69<br>BIRDSBORO, PA 19508-0069 | 1729 | 10/22/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| GRANT MANUFACTURING & ALLOYING INC.<br>200 C FURNACE STREET<br>P O BOX 69<br>BIRDSBORO, PA 19508 | 1731 | 10/22/2013 | Exide Technologies, LLC | $15,536.00 | | | | | $15,536.00 |
| GRANT MANUFACTURING ALLOYING INC.<br>JOE GUARINI<br>PO BOX 69<br>BIRDSBORO, PA 19508 | 1730 | 10/22/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRAPHIC ART (CAMBRID)<br>21-25 UNION LANE<br>CAMBRIDGE CB4 1PR, UNITED KINGDOM<br><br>UNITED KINGDOM | 2188 | 10/28/2013 | Exide Technologies, LLC | $1,917.41 | | | | $0.00 | $1,917.41 |
| GRASER, WILLIAM<br>1372 FRIEDENSBURG RD<br>READING, PA 19606-1011 | 2668 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| GRAVES, LYNN<br>147 E FAIRFIELD DR<br>CLAREMONT, CA 91711-1839 | 2002 | 10/26/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| GRAY JR, DONALD<br>715 OLD MEADOW GLN<br>ALPHARETTA, GA 30022-5545 | 1160 | 10/11/2013 | Exide Technologies, LLC | | $0.00 | | | $0.00 | $0.00 |
| GRAY, EDWINA<br>1505 S 10TH ST W APT 1<br>MISSOULA, MT 59801-3466 | 1399 | 10/15/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| GRAY, KAREN<br>1325 CIRCLE DR NW<br>KANKAKEE, IL 60901-2024 | 744 | 10/2/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| GRAY, LONIA<br>ROUTE 2, BOX 285 BC<br>PRENTISS, MS 39474 | 2178 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| GRECO GAS INC<br>PO BOX 349<br>TARENTUM, PA 15084 | 278 | 7/12/2013 | Exide Technologies, LLC | $4,619.16 | | | | | $4,619.16 |
| GREEN POWER SALES AND SERVICE<br>31-1736 ORANGEBROOK CT<br>PICKERING ON L1W 3GB CANADA<br><br>CANADA | 319 | 7/17/2013 | Exide Technologies, LLC | $9,755.66 | | | $0.00 | | $9,755.66 |
| GREEN, JUANITA<br>341 S HILLCREST AVE<br>KANKAKEE, IL 60901-4457 | 2665 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| GREEN, MINA<br>22307 W NIAGARA CT<br>PLAINFIELD, IL 60544-6042 | 2941 | 11/2/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| GREEN, SPENCER W<br>144 MOONSHINE LN<br>HARPERS FERRY, WV 25425 | 1060 | 10/9/2013 | Exide Technologies, LLC | $0.00 | | $0.00 | | | $0.00 |
| GREENLEES, RAYMOND<br>1150 LEE ROAD 250<br>SALEM, AL 36874-1373 | 1833 | 10/24/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| GREENWICH INSURANCE COMPANY<br>C/O TROUTMAN SANDERS LLP<br>ATTN TERRENCE R. MCINNIS & MELISSA PEREZ<br>5 PARK PLAZA STE 1400<br>IRVINE, CA 92614 | 2535 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | Unliquidated | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREGORY W FURNEAUX<br>C/O CHARLES M GREEN, PA<br>55 EAST PINE ST<br>ORLANDO, FL 32801 | 2863 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| GREW, CLINTON<br>984 ESPANA AVE N<br>KEIZER, OR 97303-6330 | 1266 | 10/12/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| GREYSTONE RISK MANAGEMENT<br>JIM TESTO<br>4 FRANKLIN SQUARE<br>SARATOGA SPRING, NY 12866 | 1514 | 10/18/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| GRIGSBY, THOMAS<br>7775 NE LOGSDON RD<br>CORVALLIS, OR 97330-9611 | 1510 | 10/18/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| GRIMES, LARRY<br>9536 PINE COVE DR<br>SHREVEPORT, LA 71118-4121 | 1147 | 10/10/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| GRISELDA VARAJAS<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3118 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| GRISELDA VARAJAS, GUARDIAN OF MINOR<br>FATIMA JASMIN VARAJAS<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3172 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| GRISELDA VARAJAS, GUARDIAN OF MINOR MARTIN VARAJAS<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3192 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| GROEBNER, BARBARA<br>6196 27TH ST N<br>OAKDALE, MN 55128-3510 | 1221 | 10/12/2013 | Exide Technologies, LLC | | $0.00 | | | $0.00 | $0.00 |
| GROENDYKE TRANSPORT-FT WORTH<br>1101 CANTRELL-SANSOM ROAD<br>FORT WORTH, TX 76161 | 833 | 10/4/2013 | Exide Technologies, LLC | $105.00 | | | | | $105.00 |
| GROFF, DONALD<br>3660 BIRCHPOND PL<br>EAGAN, MN 55122-1203 | 1491 | 10/18/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| GROVES, B<br>3000 LAURA DR<br>FLOYDS KNOBS, IN 47119-9471 | 1627 | 10/21/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| GRUNKE, ANN<br>23 HIGHLAND AVE<br>MONTVILLE, NJ 07045-9526 | 512 | 8/19/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUADALUPE CONTRERAS<br>6717 PLASKA AVE<br>HUNTINGTON PARK, CA 90255 | 3453 | 1/25/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| GUADALUPE CONTRERAS CERVANTES<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3798 | 1/31/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| GUADALUPE CRUZ<br>3552 WHITESIDE ST<br>LOS ANGELES, CA 90063 | 3632 | 1/30/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| GUADALUPE GONZALES<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3946 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| GUADALUPE LEON<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL, ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 3381 | 1/2/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| GUADALUPE LOPEZ<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3745 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| GUADALUPE MAGANA<br>5218 1/4 LIVE OAK ST<br>CUDAHY, CA 90201 | 3370 | 12/26/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| GUADALUPE RAMOS<br>735 S FORD BLVD APT 14<br>LOS ANGELES, CA 90022-2448 | 2674 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| GUADALUPE ROSALES<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3682 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| GUARDIAN DOOR & DOCK<br>508 W 155TH ST<br>GARDENA, CA 90248 | 586 | 8/30/2013 | Exide Technologies, LLC | $1,975.31 | | $0.00 | | | $1,975.31 |
| GUDELIA TERRAZAS<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3618 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| GUILLERMO A PEREZ<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3769 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GULF POWER COMPANY<br>ATTN D GAINES<br>ONE ENERGY PL<br>BIN 712<br>PENSACOLA, FL 32520-0712 | 482 | 8/9/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| GULF POWER COMPANY<br>ONE ENERGY PLACE<br>ATTN D GAINES / BIN 712<br>PENSACOLA, FL 32520-0712 | 699 | 9/19/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| GUNN, ROBERT<br>8526 GROVER PL<br>SHREVEPORT, LA 71115-2708 | 3204 | 11/8/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| GUSTAVO ARIAS<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL, ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 3416 | 1/2/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| GUSTAVO ROBLES<br>2512 CUDAHY ST<br>HUNTINGTON PARK, CA 90255-6644 | 2309 | 10/29/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| GUTI, JERRY<br>451 N 12TH ST<br>READING, PA 19604-2820 | 758 | 10/3/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| H & M TRUCKING INC<br>2522 ED BABE GOMEZ AVE<br>OMAHA, NE 68107 | 233 | 7/8/2013 | Exide Technologies, LLC | $130,630.49 | | | | | $130,630.49 |
| H CLYDE SAYLOR AKA CLYDE SAYLOR<br>C/O APPEL & YOST LLP<br>ATTN ERIK D SPURLIN<br>33 N DUKE ST<br>LANCASTER, PA 17602 | 2360 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| H K MCILHENNY IRREV TR DTD 12/20/2009<br>C/O JOHN J KATSOCK TTEE<br>2215 YARDLEY RD<br>YARDLEY, PA 19067 | 2008 | 10/26/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| HAAG, PETER G<br>446 W ALDINE #3W<br>CHICAGO, IL 60657 | 1960 | 10/25/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| HAER, JAMES<br>205 E NODAWAY ST APT 1A<br>OREGON, MO 64473-9698 | 1297 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HAFER, ALAN<br>107 WOLF CREEK RD<br>BERNVILLE, PA 19506-8691 | 2696 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| HAGEN BATTERIE AG<br>IM THIERGARTEN 1<br>D-63654 BÜDINGEN GERMANY<br><br>GERMANY | 2491 | 10/30/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAIGES MACHINERY<br>KIM HAIGES<br>11314 E MAIN ST<br>HUNTLEY, IL 60142 | 856 | 10/4/2013 | Exide Technologies, LLC | $260.00 | | | | | $260.00 |
| HAILEY SANCHEZ (MINOR)<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3744 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| HALE JR, SIMMIE<br>3105 HOLTVILLE RD<br>WETUMPKA, AL 36092-8203 | 1540 | 10/18/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HALEY, MICHAEL<br>CHARLES SCHWAB & CO INC CUST IRA ROLLOVER<br>15 CLOUDLEAP PL<br>SPRING, TX 77381 | 2090 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HALL, CHARLES<br>2109 DAKOTA ST<br>LEAVENWORTH, KS 66048-1119 | 2449 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HALLADAY, PAMELA<br>4565 VANADIUM BND<br>CUMMING, GA 30040-8895 | 2390 | 10/30/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| HALLFORD JR, KENNETH W<br>7868 HORNED LARK CIR<br>PORT ST LUCIE, FL 34952 | 2003 | 10/26/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| HALLFORD JR, KENNETH W<br>7868 HORNED LARK CIR<br>PORT ST LUCIE, FL 34952 | 2004 | 10/26/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HAMBY, HERBERT<br>43 W 5TH ST<br>DRESDEN, OH 43821-9640 | 1130 | 10/10/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| HAMER, MARY<br>84 N UNION ST<br>LAMBERTVILLE, NJ 08530-2002 | 977 | 10/7/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HAMILL, CHARLES<br>4021 LEFFLER RD<br>ROSEVILLE, OH 43777-9586 | 1182 | 10/11/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| HAMILTON NORMAN, W<br>12480 ANDERSON RD<br>INDEPENDENCE, OR 97351-9701 | 2315 | 10/29/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| HAMILTON, LINDA<br>4201 MCCAIN AVE<br>JACKSON, MS 39209-5012 | 1444 | 10/17/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HAMMEL, JO ANN<br>9579 N AUBURN PT<br>DUNNELLON, FL 34434-3731 | 2773 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| HAMPTON, ALBERTUS<br>7730 SHINE LN<br>PINEWOOD, SC 29125-9585 | 2056 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAMPTON, CHARLIE<br>7765 SHINE LN<br>PINEWOOD, SC 29125-9586 | 2048 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HAMPTON, EARNEST<br>7770 SHINE LN<br>PINEWOOD, SC 29125-9585 | 2037 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HAMPTON, JAMES<br>2910 ERVIN LN<br>SUMTER, SC 29154-8600 | 2052 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HANCOCK SR, RALPH<br>909 OLIVE ST<br>LEAVENWORTH, KS 66048-2480 | 2653 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HANCOCK, GEORGE<br>PO BOX 801<br>MOUNT HOLLY, NJ 08060-0801 | 1557 | 10/19/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| HANCORN, PETER<br>23 ALDERLEY CLOSE<br>WOODLEY, READING<br>BERKSHIRE RG5 4TG<br>UNITED KINGDOM | 1376 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HAND, PERCY<br>319 N PATSY 1<br>MEDIAPOLIS, IA 52637 | 1312 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HANNAH KIRBY<br>SCOTT FRUGE, MICHAEL C. PALMINTIER,<br>C/O DEGRAVELLES PALMINTIER HOLTHAUS & FRUGE LLP<br>618 MAIN STREET<br>BATON ROUGE, LA 70801 | 2690 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HANSEN, DONALD<br>542 STAGECOACH RD<br>WARRENTON, NC 27589-8706 | 1792 | 10/24/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| HANSON, EVERETT<br>1513 HOLLY DR E<br>HUGO, MN 55038-8755 | 2679 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| HARBAUGH, ROBERT<br>20365 390TH STREET BOX 122<br>EDGEWOOD, IA 52042 | 2467 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HARBISON-WALKER REFRACTORIES COMPANY<br>1305 CHERRINGTON PKWY STE 100<br>CORAOPOLIS, PA 15108-4355 | 1019 | 10/7/2013 | Exide Technologies, LLC | $154,834.38 | | | | | $154,834.38 |
| HARDWICK, ROBERT<br>1500 W JEFFERY ST<br>KANKAKEE, IL 60901-8219 | 1161 | 10/11/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| HARNESS ROOFING INC.<br>ATTN: MIKE JONES<br>5324 SOUTH 31ST STREET<br>FORT SMITH, AR 72901 | 1887 | 10/25/2013 | Exide Technologies, LLC | $2,640.17 | | | | | $2,640.17 |
| HARPER, EDWARD<br>242 KITCHENS RD<br>FLORENCE, MS 39073-7910 | 1674 | 10/21/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARPER, EMMITT<br>458 OLD ENOCHS RD<br>FLORENCE, MS 39073-9167 | 1496 | 10/18/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| HARPER, SHIRLEY<br>115 BICKMAN LANE<br>FLORENCE, MS 39073 | 1317 | 10/15/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| HARPER, WILLIE<br>108 WEATHERSBY RD<br>BRAXTON, MS 39044-2905 | 2430 | 10/30/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| HARRIS COUNTY ET AL<br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>ATTN JOHN P DILLMAN<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 153 | 7/1/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| HARRIS MACHINE & TOOL INC<br>158 WARE RD<br>PHENIX CITY, AL 36869 | 22 | 6/18/2013 | Exide Technologies, LLC | $6,546.00 | $0.00 | | $1,295.00 | | $7,841.00 |
| HARRIS, JO<br>204 PARROTT ST<br>MOUNT VERNON, OH 43050-4524 | 1687 | 10/21/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HARRIS, OLLIE<br>241 N FAIRMONT AVE<br>KANKAKEE, IL 60901-2706 | 2936 | 11/2/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| HARRIS, SADIE<br>252 DELAWARE AVE<br>JACKSON, MS 39209-5421 | 1494 | 10/18/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| HARRISON MACHINE SHOP & WELDING INC<br>ATTN VANESSA HARRISON<br>806 S KANSAS AVE<br>OLATHE, KS 66061 | 283 | 7/12/2013 | Exide Technologies, LLC | $10,396.64 | | | $6,865.00 | | $17,261.64 |
| HARRISON NICHOLS CO<br>5265 NORTH 4TH ST<br>IRWINDALE, CA 91706 | 1094 | 10/10/2013 | Exide Technologies, LLC | $11,871.00 | | | | | $11,871.00 |
| HARRISON, GLENDA<br>5004 MCCRACKEN RD<br>HERNANDO, MS 38632-8886 | 1261 | 10/12/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HARRY M CHILCOAT & SHIRLEY S CHILCOAT TRUST<br>U/A DTD 10/10/2003<br>C/O S CHILCOAT & H CHILCOAT TRUSTEE<br>17792 LUTZ RD<br>STEWARTSTOWN, PA 17363 | 1937 | 10/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HART, LINDA<br>614 WHITE ROCK RD<br>GREENWOOD, AR 72936-8250 | 2241 | 10/29/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| HARVAN, CYRIL<br>79 LEGACY BLVD APT 100<br>SINKING SPG, PA 19608-2160 | 2190 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HARVIN, THOMAS<br>1095 THOMAS HARVIN CIR<br>MANNING, SC 29102-4758 | 2233 | 10/29/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HASLAM, DIANE<br>1230 PINE CREEK RD<br>NEW RINGGOLD, PA 17960-9780 | 2942 | 11/2/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| HATCHER, BARBARA<br>3180 MATHIESON DR NE UNIT 512<br>ATLANTA, GA 30305-1865 | 2276 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HATFIELD, KATHLEEN<br>70 LEE ROAD 209<br>PHENIX CITY, AL 36870-8441 | 2708 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| HAVE POTTY WILL TRAVEL II RONNIE FLINT<br>C/O RONNIE FLINT<br>213 ADA ST<br>FORTESCUE, MO 64437 | 540 | 8/24/2013 | Exide Technologies, LLC | $980.89 | $0.00 | | | | $980.89 |
| HAWK ELECTRONICS LTD<br>MALT STREET, ACCRINGTON<br>LANCASHIRE BB1 5DR UNITED KINGDOM<br><br>UNITED KINGDOM | 315 | 7/16/2013 | Exide Technologies, LLC | $0.00 | | | | $0.00 | $0.00 |
| HAY MECHANICAL LLC<br>622 E TWICKENHAM TRL<br>HOUSTON, TX 77076 | 3431 | 1/10/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HAYLEX MANUFACTURING LLC<br>PO BOX 2608<br>MUNCIE, IN 47307 | 86 | 6/27/2013 | Exide Technologies, LLC | $9,222.00 | | | | | $9,222.00 |
| HAYNSWORTH SINKLER BOYD PA<br>ATTN TARA E NAUFUL<br>PO BOX 11889<br>COLUMBIA, SC 29201 | 1939 | 10/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HAYS, DENNIS<br>5474 US 421 SOUTH<br>MCKEE, KY 40447 | 2088 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HAYWARD AUTO SALVAGE INC.<br>W 281 - E. RIVER RD.<br>HAYWARD, WI 54843 | 1670 | 10/21/2013 | Exide Technologies, LLC | $7,131.92 | | | $1,560.24 | | $8,692.16 |
| HAYWARD C FOWLER II<br>410 GUNSTON HALL DR<br>ALPHARETTA, GA 30004-7504 | 1836 | 10/24/2013 | Exide Technologies, LLC | | $0.00 | | | $0.00 | $0.00 |
| HAYWARD, JERRY<br>18959 FM 1373<br>BREMOND, TX 76629-4563 | 2441 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HAZEL J SMITH<br>1082 BRIDGEPORT RD<br>PINOLA, MS 39149 | 3362 | 12/24/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HAZELLE SANCHEZ (MINOR)<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3743 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HCL AMERICA INC<br>ATTN CARL E AILARA JR, ESQ<br>15 EXCHANGE PL STE 730<br>JERSEY CITY, NJ 07302 | 3978 | 10/29/2014 | Exide Technologies, LLC | $1,481,063.00 | | | | | $1,481,063.00 |
| HCL AMERICA INC<br>ATTN MANISHA AURORA<br>330 POTRERO AVE<br>SUNNYVALE, CA 94085 | 377 | 7/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HCL AMERICA INC<br>C/O CARL E AILARA JR, ESQ<br>15 EXCHANGE PL STE 730<br>JERSEY CITY, NJ 07302 | 2795 | 10/31/2013 | Exide Technologies, LLC | $2,078,105.59 | | | | | $2,078,105.59 |
| HEARD, SADIE<br>430 LIVINGSTON VERNON RD<br>FLORA, MS 39071-9401 | 2327 | 10/29/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| HECTOR J ROMO<br>C/O THE MENDELL LAW FIRM<br>ATTN ROBERT MANDELL ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 2555 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| HECTOR MATA JR<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3951 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| HEDGLIN, FRANK<br>304 BALLARD RD<br>BEREA, KY 40403-8721 | 2087 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| HEFNER, MICHAEL P & DIANE J<br>C/O MICHAEL P HEFNER<br>14124 WESTBURY DR<br>LITTLEROCK, AR 72223 | 2977 | 11/4/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| HEIDI MAYEAUX<br>SCOTT FRUGE, MICHAEL C. PALMINTIER,<br>C/O DEGRAVELLES PALMINTIER HOLTHAUS & FRUGE LLP<br>618 MAIN STREET<br>BATON ROUGE, LA 70801 | 2688 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HELEN MERCADO<br>3417 GLEASON AVE<br>LOS ANGELES, CA 90063 | 3092 | 11/7/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| HELON BUSHMAN<br>1806 E WALNUT ST<br>FRANKFORT, IN 46041-2720 | 2488 | 10/30/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| HEMI - SENECA<br>898 SWY 36<br>SENECA, KS 66538 | 2201 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HENDRICKS, PATSY<br>22550 WELLS CREEK RD<br>PHILOMATH, OR 97370-9109 | 2293 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENDRICKS, WILLIAM 3530 NW EAGLE VIEW DR ALBANY, OR 97321-9336 | 2086 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HENDRICKSON TRUCKING INC PO BOX 292219 SACRAMENTO, CA 95829 | 612 | 9/9/2013 | Exide Technologies, LLC | $22,384.04 | | | | | $22,384.04 |
| HENRY DAWKINS 815 E 77TH ST LOS ANGELES, CA 90001-2816 | 2153 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| HENRY DAWKINS 815 E 77TH ST LOS ANGELES, CA 90001-2816 | 3210 | 11/12/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| HENRY WOODWARD INTEGRATED SUPPLY COMPANY 6639 MACON RD COLUMBUS, GA 31907-5734 | 814 | 10/4/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HENRY'S PALLETS BOX 226 OSLER SK S0K 3A0 CANADA  CANADA | 2899 | 11/1/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HERACLIO P MURILLO SR 9308 1/2 DEARBORN AVE SOUTH GATE, CA 90280-4404 | 3253 | 11/22/2013 | Exide Technologies, LLC | | Unliquidated | Unliquidated | | | $0.00 |
| HERACLIO P MURILLO SR 9308 DEARBORN AVE SOUTH GATE, CA 90280-4404 | 3254 | 11/22/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| HERBENER, DONALD 17295 RED WOLF LN MORRISON, CO 80465 | 1522 | 10/18/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| HERBERT F ASPBURY 15 WAX MYRTLE WAY VERO BEACH, FL 32963 | 4120 | 5/29/2015 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HERBERT F ASPBURY 15 WAX MYRTLE WAY VERO BEACH, FL 32963 | 4121 | 5/29/2015 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| HERBERT F ASPBURY C/O AKIN GUMP STRAUSS HAUER & FELD LLP ATTN SARAH LINK SCHULTZ 1700 PACIFIC AVE STE 4100 DALLAS, TX 75201 | 1659 | 10/21/2013 | Exide Technologies, LLC | $11,000.00 | | | | | $11,000.00 |
| HERBERT H PICHON 209 N NORTH ST DANVILLE, IL 61832 | 1331 | 10/15/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| HERBERT H PICHON & CAROL A PICHON 209 N NORTH ST DANVILLE, IL 61832 | 1332 | 10/15/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HERIBERTO BLANCAS C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL, ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 2547 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| HERIBERTO FERNANDEZ 5309 LOMA VISTA AVE #A MAYWOOD, CA 90270 | 3634 | 1/30/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| HERIBERTO HERNANDEZ C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3077 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| HERIBERTO HERNANDEZ, GUARDIAN OF MINOR MIA R HERNANDEZ C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3167 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| HERITAGE ENVIRONMENTAL SERVICES LLC 3719 W 96TH ST INDIANAPOLIS, IN 46268 | 376 | 7/25/2013 | Exide Technologies, LLC | $78,877.93 | | | | | $78,877.93 |
| HERITAGE ENVIRONMENTAL SERVICES LLC 3719 W 96TH ST INDIANAPOLIS, IN 46268 | 526 | 8/22/2013 | Exide Technologies, LLC | $339,007.67 | | | | | $339,007.67 |
| HERITAGE-CRYSTAL CLEAN LLC ATTN GARY M VANEK ATTORNEY AT LAW 200 W MAIN ST ST CHARLES, IL 60174 | 702 | 9/26/2013 | Exide Technologies, LLC | $5,865.40 | | | | | $5,865.40 |
| HERLINDA HERNANDEZ 9609 BOWMAN AVE SOUTH GATE, CA 90280-5027 | 1923 | 10/25/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| HERLINDA HERNANDEZ 9609 BOWMAN AVE SOUTH GATE, CA 90280-5027 | 3868 | 2/4/2014 | Exide Technologies, LLC | | $12,475.00 | | | | $12,475.00 |
| HERMAN J HERRON 1734 VICTORIA DR MEMPHIS, TN 38116 | 3970 | 9/16/2014 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| HERMES, DAVID J 310 CLYDESDALE CT SPOTSYLVANIA, VA 22551-2414 | 2082 | 10/28/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| HERMINIA LEON C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3936 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| HERNDON, JEANNINE 6416 ORANGE COVE DR ORLANDO, FL 32819-4104 | 2474 | 10/30/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEUBEL MATERIAL HANDLING INC ATTN NANCY STREETER 611 NE EQUITABLE RD KANSAS CITY, MO 64120 | 656 | 9/18/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HEUBEL MATERIAL HANDLING INC ATTN NANCY STREETER 611 NE EQUITABLE RD KANSAS CITY, MO 64120 | 818 | 10/4/2013 | Exide Technologies, LLC | $82,590.48 | | | $4,383.17 | | $86,973.65 |
| HEXACOMB CORPORATION ATTN STEVE GRANT 1111 W JEFFERSON ST BOISE, ID 83702 | 1383 | 10/15/2013 | Exide Technologies, LLC | $192,213.04 | | | $29,623.96 | | $221,837.00 |
| HICKS, STEVEN P 25748 N SHORE DR ELKHART, IN 46514 | 1168 | 10/11/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| HIGGINS, JAMES 415 SHERIDAN ST ZANESVILLE, OH 43701-2530 | 1093 | 10/9/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| HILARIO BUSANI 7009 SAN LUIS AVE BELL GARDENS, CA 90201-3411 | 2615 | 10/31/2013 | Exide Technologies, LLC | $1,326,216.00 | | | | | $1,326,216.00 |
| HILARIO HERNANDEZ C/O DANA B TASCHNER 2029 CENTURY PARK E STE 1400 LOS ANGELES, CA 90067 | 3858 | 2/1/2014 | Exide Technologies, LLC | $2,000,000.00 | | | | | $2,000,000.00 |
| HILDA E MENDOZA C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3502 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| HILDA T POLZER 1108 CHESTNUT ST COPLAY, PA 18037-1415 | 2922 | 11/2/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| HI-LINE INC 2121 VALLEY VIEW LN DALLAS, TX 75234 | 610 | 9/4/2013 | Exide Technologies, LLC | $222.80 | | | | | $222.80 |
| HILL MANUFACTURING CO. - ATLANTA 1500 JONESBORO RD SE ATLANTA, GA 30315-4084 | 839 | 10/4/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HILL MANUFACTURING COMPANY INC ATTN KEVIN LEVITAS 1500 JONESBORO RD SE ATLANTA, GA 30315 | 74 | 6/24/2013 | Exide Technologies, LLC | $192.60 | | | | | $192.60 |
| HILL, MILDRED 1135 ELLIS DR P O BOX 523 WASKOM, TX 75692-3718 | 3230 | 11/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HILL, PAUL PO BOX 2142 GREER, SC 29652-2142 | 899 | 10/7/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HINDLE POWER INC<br>1075 ST JOHN STREET<br>EASTON, PA 18042-6661 | 2380 | 10/30/2013 | Exide Technologies, LLC | $61,957.36 | | | | | $61,957.36 |
| HOAGLAND, RONALD DEAN<br>3822 W 11TH ST #14<br>GREELEY, CO 80634 | 1242 | 10/12/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HOE, PHAM<br>73 HARRELL RD<br>SUMTER, SC 29150-4724 | 1740 | 10/22/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| HOHENSCHILD WELDERS SUPPLY COMPANY<br>EMMA KARN<br>1620 CAMPBELL ST<br>KANSAS CITY, MO 64108 | 873 | 10/5/2013 | Exide Technologies, LLC | $10,692.88 | | | | | $10,692.88 |
| HOLDEN, LINDA<br>3241 CLEF LN<br>LAKELAND, TN 38002-9718 | 2714 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| HOLIDAY COMMERCIAL<br>PO BOX 1216<br>MINNEAPOLIS, MN 55440-1216 | 729 | 10/1/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HOLLINGSWORTH & VOSE CO<br>112 WASHINGTON ST<br>EAST WALPOLE, MA 02032 | 235 | 7/9/2013 | Exide Technologies, LLC | $719,554.63 | | | $183,876.08 | | $903,430.71 |
| HOLLOWELL, HAROLD<br>PO BOX 1286<br>BATESVILLE, MS 38606-1286 | 2463 | 10/30/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| HOLT COUNTY TAX COLLECTOR<br>PO BOX 572<br>OREGON, MO 64473-0572 | 3260 | 11/22/2013 | Exide Technologies, LLC | $0.00 | $0.00 | $0.00 | | | $0.00 |
| HOLT TEXAS LTD DBA HOLT CAT<br>C/O DEWEY M DALTON<br>8828 GREENVILLE AVE<br>DALLAS, TX 75243 | 231 | 7/8/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| HONEYWELL INTERNATIONAL INC<br>ATTN THOMAS BYRNE<br>CHIEF ENVIRONMENTAL COUNSEL<br>101 COLUMBIA RD<br>MORRISTOWN, NJ 07962 | 2351 | 10/30/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| HOOD, DIANA<br>126 STATE ST LOT 27<br>SPEARFISH, SD 57783-2773 | 1822 | 10/24/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HOOD, RHONDA<br>15544 FAITH ST<br>FONTANA, CA 92336-5740 | 2898 | 11/1/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| HOOK ASSOCIATES<br>73223 RIBBONWOOD CT<br>PALM DESERT, CA 92260 | 1667 | 10/21/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HOOPER, AUSTIN<br>PO BOX 32<br>DUNCAN FALLS, OH 43734-0032 | 1425 | 10/17/2013 | Exide Technologies, LLC | $0.00 | $0.00 | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOOVER, JAMES<br>1520 CHEVINGTON CIR<br>ZANESVILLE, OH 43701-6979 | 1842 | 10/24/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| HORN, FRANCIS<br>402 WHITT RD<br>RICHMOND, KY 40475-7507 | 1744 | 10/23/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| HORNE, WILLIAM R & SANDRA W<br>875 HORNE HILL RD<br>PULASKI, TN 38478 | 1199 | 10/11/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HORNER, DAVID<br>25410 SW PETES MOUNTAIN RD<br>WEST LINN, OR 97068-9513 | 853 | 10/4/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| HORTON IRON AND METAL COMPANY<br>2216 US HIGHWAY 421 N<br>WILMINGTON, NC 28401-2443 | 828 | 10/4/2013 | Exide Technologies, LLC | $1,772.40 | | | | | $1,772.40 |
| HOUNG E POENG<br>271 MARGARET AVE<br>LOS ANGELES, CA 90022-2226 | 2637 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | $0.00 | | $0.00 |
| HOUNG E POENG<br>271 MARGARET AVE<br>LOS ANGELES, CA 90022-2226 | 3430 | 1/9/2014 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| HOUNG E POENG<br>271 MARGARET AVE<br>LOS ANGELES, CA 90022-2226 | 3897 | 4/7/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HOUSTON, MONROE<br>PO BOX 1017<br>BIG STONE GAP, VA 24219-0927 | 1343 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HOWARD, CLAUDE<br>RR 2 BOX 61<br>ELIZABETHTOWN, IL 62931-9615 | 1618 | 10/21/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| HOWELL, J<br>1130 SE RIVERGREEN AVE<br>CORVALLIS, OR 97333-9289 | 2389 | 10/30/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| HOYT TRANSPORTATION INC<br>ATTN MICHAEL R HOYT<br>28245 EL TORO CUT OFF RD<br>LAKE ELSINORE, CA 92532 | 499 | 8/16/2013 | Exide Technologies, LLC | $106,804.29 | | | | | $106,804.29 |
| HUANG, MING-AN<br>NO 3 ALY 42 LN 122 RUIGUANG RD<br>NEIHU DIST<br>TAIPEI CITY 114 TAIWAN (ROC)<br><br>TAIWAN, PROVINCE OF CHINA | 1396 | 10/15/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| HUANG, MING-AN<br>NO 3 ALY 42 LN 122 RUIGUANG RD<br>NEIHU DIST<br>TAIPEI CITY 114<br>TAIWAN | 1270 | 10/12/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUDSON EXTRUSIONS INC<br>PO BOX 255<br>HUDSON, OH 44236 | 27 | 6/19/2013 | Exide Technologies, LLC | $5,455.51 | | | | | $5,455.51 |
| HUFF, CARL<br>178 SPRING VALLEY CT<br>SPRINGTOWN, TX 76082-7322 | 1825 | 10/24/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HUFF, STANLEY<br>75 IMPERIAL CT<br>WAYNESVILLE, NC 28785-2403 | 2921 | 11/2/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HUFFER, SHERRILL<br>315 LAKE ST<br>UPLAND, IN 46989-4100 | 717 | 9/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HUFFMAN, MARGIE<br>541 LUCY RD<br>KINGSPORT, TN 37660-6530 | 2442 | 10/30/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| HUGHES, CHRIS<br>PO BOX 764<br>HAMPTON, TN 37658-0764 | 2472 | 10/30/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| HUKILL CHEMICAL CORP<br>C/O WELTMAN WEINBERG & REIS CO LPA<br>323 W LAKESIDE AVE STE 200<br>CLEVELAND, OH 44113 | 348 | 7/22/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HULETT AND SON AUTO SALVAGE<br>1706 OSAGE ST<br>CRESTON, IA 50801 | 650 | 9/17/2013 | Exide Technologies, LLC | $2,041.00 | | | | | $2,041.00 |
| HUMANICK, MICHAEL<br>1016 POPLAR ST<br>COPLAY, PA 18037-1705 | 2480 | 10/30/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| HUMANICK, ROBERT<br>49 N 7TH ST<br>COPLAY, PA 18037-1512 | 2833 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| HUMBERTO HERNANDEZ<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3184 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| HUME, WILLIAM<br>1900 E GIRARD PL #501<br>ENGLEWOOD, CO 80113 | 1550 | 10/18/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HURT, JAMES<br>146 AVIATION DR<br>ELIZABETHTON, TN 37643-6037 | 1684 | 10/21/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HUSCH BLACKWELL LLP<br>ATTN GARY L VINCENT, ESQ<br>190 CARONDELET PLAZA STE 600<br>ST LOUIS, MO 63105 | 77 | 6/24/2013 | Exide Technologies, LLC | $14,752.28 | | | | | $14,752.28 |
| HUTCHINSON, ROBERT<br>3021 CHIMNEYWOOD DR<br>FLOYDS KNOBS, IN 47119-9476 | 1377 | 10/15/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUTSON, EARL 1359B N7000W RD BONFIELD, IL 60913 | 2396 | 10/30/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| HYDRA-MATIC PACKAGING COMPANY INC C/O PINCKNEY HARRIS & WEIDINGER LLC ATTN DONNA L HARRIS 1220 N MARKET ST STE 950 WILMINGTON, DE 19801 | 421 | 7/31/2013 | Exide Technologies, LLC | | | | $41,742.30 | | $41,742.30 |
| HYDRA-MATIC PACKING COMPANY INC C/O PINCKNEY HARRIS & WEIDINGER LLC ATTN DONNA L HARRIS ESQ 1220 N MARKET ST STE 950 WILMINGTON, DE 19801 | 420 | 7/31/2013 | Exide Technologies, LLC | $22,057.20 | | | | | $22,057.20 |
| HYDRITE CHEMICAL CO INC BOX 689227 CHICAGO, IL 60695-9227 | 1167 | 10/11/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HYMAN, LAWRENCE 919 MEDORA DR GREER, SC 29650-4752 | 778 | 10/3/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HYPHEN TRANSPORTATION MANAGEMENT INC 107 ALFRED KUEHNE BLVD BRAMPTON ONTARIO L6T 4K3 CANADA CANADA | 662 | 9/18/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| HYPHEN TRANSPORTATION MANAGEMENT INC. C/O T9976U PO BOX 9976, STN A TORONTO ON M5W 2J2 CANADA CANADA | 2957 | 11/4/2013 | Exide Technologies, LLC | $22,411.34 | | | | | $22,411.34 |
| I & M MACHINE AND FABRICATION 401 S 3RD ST ST JOSEPH, MO 64501 | 437 | 8/2/2013 | Exide Technologies, LLC | $23,178.20 | | | | | $23,178.20 |
| IAN GILLOTT SUITE 400, L4, 1600 SEAPORT BLVD. REDWOOD CITY, CA 94063 | 1232 | 10/12/2013 | Exide Technologies, LLC | $1,764.80 | | | $0.00 | | $1,764.80 |
| IGNACIO DURAN 2819 ARGONN SALINA, KS 67401 | 1482 | 10/18/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| IGNACIO GALLEGOS 326 W 65TH ST LOS ANGELES, CA 90003 | 3818 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| ILCO SITE REMEDIATION GROUP C/O BAKER & HOSTETLER LLP ATTN CHRISTOPHER J GIAIMO 1050 CONNECTICUT AVE NW STE 1100 WASHINGTON, DC 20036 | 2145 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ILLINOIS DEPARTMENT OF REVENUE PO BOX 64338 CHICAGO, IL 60664-0338 | 3277 | 11/26/2013 | Exide Technologies, LLC | $0.00 | $0.00 | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IMELDA ESPARZA<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL, ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 3391 | 1/2/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| IMKO & DIVERSIFIED STAFFING<br>PO BOX 4040<br>OMAHA, NE 68104 | 838 | 10/4/2013 | Exide Technologies, LLC | $1,557.68 | $0.00 | | | | $1,557.68 |
| IMPERIAL ZINC CORP<br>C/O EULER HERMES NORTH AMERICA INSURANCE CO<br>800 RED BROOK BLVD<br>OWINGS MILLS, MD 21117 | 1092 | 9/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| IMR INC.<br>808 QUAIL RIDGE DR<br>WESTMONT, IL 60559-6149 | 1010 | 10/7/2013 | Exide Technologies, LLC | $18,750.00 | | | $0.00 | | $18,750.00 |
| IMRIE-GIELOW, INC. - ST LOUIS<br>2823 PAPIN ST<br>SAINT LOUIS, MO 63103-3029 | 803 | 10/3/2013 | Exide Technologies, LLC | $7,830.96 | | | | | $7,830.96 |
| IMS COMPANY<br>10373 STAFFORD<br>CHAGRIN FALLS, OH 44023 | 2158 | 10/28/2013 | Exide Technologies, LLC | $1,076.65 | | | | | $1,076.65 |
| INBATEC GMBH<br>KONRAD ADENAUER RING 40<br>58135 HAGEN GERMANY<br><br>GERMANY | 223 | 7/8/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | $0.00 | | $0.00 |
| INBATEC GMBH<br>KONRAD ADENAUER RING 40<br>58135 HAGEN GERMANY<br><br>GERMANY | 1326 | 10/15/2013 | Exide Technologies, LLC | $1,133.61 | $0.00 | $0.00 | $0.00 | $0.00 | $1,133.61 |
| INCOE CORPORATION<br>1740 E MAPLE RD<br>TROY, MI 48083-4209 | 1490 | 10/18/2013 | Exide Technologies, LLC | $5,444.06 | | | | | $5,444.06 |
| INDEPENDANT CHARGER SERVICES<br>366 LINDEN VALLEY ROAD<br>RR # 1<br>WOODVILLE ON K0M 2T0<br><br>CANADA | 2404 | 10/30/2013 | Exide Technologies, LLC | $10,515.17 | | $0.00 | | | $10,515.17 |
| INDIANA AMERICAN WATER<br>PO BOX 578<br>ALTON, IL 62002 | 2450 | 10/30/2013 | Exide Technologies, LLC | $57.51 | | | | | $57.51 |
| INDIANA AMERICAN WATER<br>PO BOX 578<br>ALTON, IL 62002 | 2451 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| INDIANA AMERICAN WATER<br>PO BOX 578<br>ALTON, IL 62002 | 2452 | 10/30/2013 | Exide Technologies, LLC | $747.53 | | | | | $747.53 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| INDIANA AMERICAN WATER<br>PO BOX 578<br>ALTON, IL 62002 | 2453 | 10/30/2013 | Exide Technologies, LLC | $1,886.56 | | | | | $1,886.56 |
| INDIANA DEPT OF ENVIRONMENTAL MGMT<br>BANKRUPTCY COORDINATOR<br>MAIL CODE 60-01<br>100 N SENATE AVE<br>INDIANAPOLIS, IN 46204 | 3336 | 12/9/2013 | Exide Technologies, LLC | $2,601,971.50 | | | | | $2,601,971.50 |
| INDIANA FARM BUREAU INSURANCE<br>C/O LAW OFFICES OF PATRICK SCANLON P A<br>203 NE FRONT ST STE 101<br>MILFORD, DE 19963 | 4144 | 7/29/2015 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| INDIANA FARM BUREAU INSURANCE<br>C/O LAW OFFICES OF PATRICK SCANLON PA<br>203 NE FRONT ST STE 101<br>MILFORD, DE 19963 | 4149 | 8/18/2015 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| INDIANA FARM BUREAU INSURANCE<br>C/O LAW OFFICES OF PATRICK SCANLON PA<br>203 NE FRONT ST STE 101<br>MILFORD, DE 19963 | 4150 | 8/18/2015 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| INDIANA FARM BUREAU INSURANCE<br>C/O LAW OFFICES OF PATRICK SCANLON PA<br>203 NE FRONT ST STE 101<br>MILFORD, DE 19963 | 4151 | 8/18/2015 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| INDIANA MICHIGAN POWER COMPANY<br>DBA AMERICAN ELECTRIC POWER<br>C/O LAW FIRM OF RUSSELL R JOHNSON III PLC<br>ATTN RUSSELL R JOHNSON III ESQ<br>2258 WHEATLANDS DR<br>MANAKIN-SABOT, VA 23103 | 2608 | 10/31/2013 | Exide Technologies, LLC | | | | | $70,754.18 | $70,754.18 |
| INDIANA MICHIGAN POWER COMPANY<br>DBA AMERICAN ELECTRIC POWER<br>C/O LAW FIRM OF RUSSELL R JOHNSON III PLC<br>ATTN RUSSELL R JOHNSON III ESQ<br>2258 WHEATLANDS DR<br>MANAKIN-SABOT, VA 23103 | 2610 | 10/31/2013 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| INDIANA OXYGEN CO.<br>PO BOX 78588<br>INDIANAPOLIS, IN 46278-0588 | 1890 | 10/25/2013 | Exide Technologies, LLC | $16,723.69 | | | | $4,598.85 | $21,322.54 |
| INDIANAPOLIS POWER & LIGHT COMPANY<br>PO BOX 1595<br>INDIANAPOLIS, IN 46206-1595 | 259 | 7/1/2013 | Exide Technologies, LLC | $975.97 | | | | | $975.97 |
| INDIKIA MCKENLEY<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 2585 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| INDUSTRIAL DOOR CO.,INC. - MINNEAPOLIS<br>360 COON RAPIDS BLVD NW<br>MINNEAPOLIS, MN 55433-5627 | 720 | 9/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| INDUSTRIAL RECYCLERS INC<br>C/O WHYTE HIRSCHBOECK DUDEK SC<br>ATTN TIMOTHY H POSNANSKI<br>555 E WELLS ST STE 1900<br>MILWAUKEE, WI 53202 | 2460 | 10/30/2013 | Exide Technologies, LLC | $34,424.23 | | | | | $34,424.23 |
| INDUSTRIAL REPAIR SERVICES, INC-CUMMING<br>2650 BUSINESS DR<br>CUMMING, GA 30028-4878 | 1746 | 10/23/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| INDUSTRIE COMPOSIZIONE STAMPATI SRL<br>CENTRO AZIENDALE QUERCETE SNC<br>81016 SAN POTITO SANNITICO CE ITALY<br><br>ITALY | 333 | 7/19/2013 | Exide Technologies, LLC | $135,914.75 | | | | | $135,914.75 |
| INFRARED SERVICES INC - FT WAYNE<br>5730 FALLS DR STE 100<br>FORT WAYNE, IN 46804-7147 | 2625 | 10/31/2013 | Exide Technologies, LLC | $1,675.00 | | | | | $1,675.00 |
| INSIGHT DIRECT USA INC<br>ATTN MICHAEL L WALKER<br>6820 S HARL AVE<br>TEMPE, AZ 85283 | 423 | 8/1/2013 | Exide Technologies, LLC | $10,632.20 | | | | | $10,632.20 |
| INTEGRATED SUPPLY OF COLUMBUS<br>6639 MACON RD<br>COLUMBUS, GA 31907-5734 | 858 | 10/4/2013 | Exide Technologies, LLC | $62,714.36 | | | | | $62,714.36 |
| INTERCALL INC<br>ATTN MELODY LOHR<br>7171 MERCY RD STE 200<br>OMAHA, NE 68106 | 329 | 7/19/2013 | Exide Technologies, LLC | $212,940.37 | | | | | $212,940.37 |
| INTERCON SOLUTIONS INC<br>1001-59 WASHINGTON AVE<br>CHICAGO HEIGHTS, IL 60411 | 1804 | 10/24/2013 | Exide Technologies, LLC | $2,688.88 | | | | | $2,688.88 |
| INTERIM PEDRICKTOWN SITE REMEDIATION GROUP<br>C/O BAKER & HOSTETLER LLP<br>ATTN CHRISTOPHER J GIAIMO<br>1050 CONNECTICUT AVE NW STE 1100<br>WASHINGTON, DC 20036 | 2424 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| INTERNATIONAL LEAD ASSOCIATION<br>C/O BAKER & HOSTETLER LLP<br>ATTN CHRISTOPHER J GIAIMO<br>1050 CONNECTICUT AVE NW STE 1100<br>WASHINGTON, DC 20036 | 1028 | 10/8/2013 | Exide Technologies, LLC | $117,150.66 | | | | | $117,150.66 |
| INTERNATIONAL UNION UAW<br>ATTN NIRAJ R GANATRA<br>8000 E JEFFERSON AVE<br>DETROIT, MI 48214 | 2595 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | $0.00 | $0.00 |
| INTERSTATE BATTERIES RECYCLING LLC<br>FKA INTERSTATE BATTERIES RECYCLING INC<br>12770 MERIT DRIVE SUITE 400<br>DALLAS, TX 75251 | 1318 | 10/15/2013 | Exide Technologies, LLC | $55,637.40 | | | | | $55,637.40 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| INTERSTATE DIST CO<br>11707 21ST AVE<br>TACOMA, WA 98444 | 2421 | 10/30/2013 | Exide Technologies, LLC | $1,030.05 | | | | | $1,030.05 |
| INTERSTATE INDUSTRIAL INSTRUMENTATION INC<br>ATTN TAMRA MALOUSEK<br>10424 J ST<br>PO BOX 27310<br>OMAHA, NE 68127 | 1055 | 10/7/2013 | Exide Technologies, LLC | $1,310.90 | | $0.00 | | | $1,310.90 |
| INTERSTATE POWER & LIGHT COMPANY<br>A WHOLLY OWNED SUBSIDIARY OF ALLAINT ENERGY CORP<br>ATTN DEB HENKLE<br>300 E SHERIDAN AVE<br>CENTERVILLE, IA 52544 | 686 | 9/24/2013 | Exide Technologies, LLC | $405,405.66 | | | | | $405,405.66 |
| INTRAPACK INDUSTRIES<br>ATTN TRACY ZAFFINO<br>10650 MARKISON RD<br>DALLAS, TX 75238 | 3898 | 4/29/2014 | Exide Technologies, LLC | $0.00 | | | $0.00 | | $0.00 |
| INTRAPACK INDUSTRIES<br>TINA HARRISON<br>10650 MARKISON RD<br>DALLAS, TX 75238 | 2624 | 10/31/2013 | Exide Technologies, LLC | $9,566.36 | | | $23,806.10 | | $33,372.46 |
| INTRUDER ALERT SYSTEMS<br>VICKI SAMULIN<br>PO BOX 791475<br>SAN ANTONIO, TX 78279 | 791 | 10/3/2013 | Exide Technologies, LLC | $119.13 | | | | | $119.13 |
| INVENTORY SALES COMPANY<br>9777 REAVIS RD<br>SAINT LOUIS, MO 63123-5329 | 1948 | 10/25/2013 | Exide Technologies, LLC | $6,236.78 | | | $787.63 | | $7,024.41 |
| IOWA DIVISION OF LABOR SERVICES<br>BOILER SAFETY SECTION<br>1000 E GRAND AVE<br>DES MOINES, IA 50319-0209 | 943 | 10/7/2013 | Exide Technologies, LLC | $50.00 | $0.00 | | | | $50.00 |
| IPREO HOLDINGS LLC<br>INCLUDES I-DEAL, LLC BIGDOUGH.COM<br>ATTN GENERAL COUNSEL<br>1359 BROADWAY 2ND FL<br>NEW YORK, NY 10018 | 664 | 9/19/2013 | Exide Technologies, LLC | $35,000.00 | | | | | $35,000.00 |
| IQTV INC (DBA IQ INTERACTIVE)<br>280 INTERSTATE NORTH CIRCLE STE 300<br>ATLANTA, GA 30339 | 95 | 6/27/2013 | Exide Technologies, LLC | $216,626.00 | | | | | $216,626.00 |
| IRA FBO JAMES D CHAMBERLAIN<br>1236 STALEY RD<br>GRAND ISLAND, NY 14072 | 1098 | 10/10/2013 | Exide Technologies, LLC | | | $0.00 | $0.00 | | $0.00 |
| IRANY PONCE<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3565 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IRENE LLAMAS<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 4062 | 4/7/2015 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| IRENE VALDEZ<br>4927 KINSIE ST<br>COMMERCE, CA 90040 | 2312 | 10/29/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| IRMA BARAJAS<br>6513 E OLYMPIC BLVD<br>LOS ANGELES, CA 90022-5450 | 1360 | 10/15/2013 | Exide Technologies, LLC | $15,000.00 | | | | | $15,000.00 |
| IRON MOUNTAIN MANAGEMENT LLC<br>C/O IRON MOUNTAIN INFORMATION MANAGEMENT LLC<br>ATTN JOSEPH CORRIGAN, ESQ<br>1 FEDERAL ST FL 7<br>BOSTON, MA 02110-2003 | 2617 | 10/31/2013 | Exide Technologies, LLC | $110,236.65 | | $25,732.00 | | | $135,968.65 |
| IRWIN, ROBERT THOMAS<br>10326 DOLAN AVE<br>DOWNEY, CA 90241 | 1359 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ISAAC LOPEZ<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3763 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| ISAAIAH ALEMAN (MINOR)<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3782 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| ISABELLA HERNANDEZ<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3917 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ISMAEL GUZMAN<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3947 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ISRA DAWSON<br>2515 HWY 261 N<br>DALZELL, SC 29040-9099 | 3998 | 3/2/2015 | Exide Technologies, LLC | | $19,394.24 | | | | $19,394.24 |
| ISRAEL CHAVELAS<br>6015 1/2 WOODWARD AVE<br>MAYWOOD, CA 90270 | 3629 | 1/30/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| ISRAEL GONZALES<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL, ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 3405 | 1/2/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ITW DELPRO<br>18531 SPRING CREEK DR<br>TINLEY PARK, IL 60477-6239 | 7 | 6/14/2013 | Exide Technologies, LLC | $9,834.73 | | | | | $9,834.73 |
| ITZEL LOPEZ-PAZ (MINOR)<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3698 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| IUANOW, NICHOLAS<br>PO BOX 690<br>ALPHARETTA, GA 30009-0690 | 2695 | 10/31/2013 | Exide Technologies, LLC | $100,000.00 | | | | | $100,000.00 |
| IVAN LOPEZ<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL, ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 3390 | 1/2/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| IZAIAH ANDRES BUSANI A MINOR<br>C/O HIS FATHER ANDY BUSANI<br>7009 SAN LUIS AVE<br>BELL GARDENS, CA 90201-3411 | 2614 | 10/31/2013 | Exide Technologies, LLC | $1,039,500.00 | | | | | $1,039,500.00 |
| IZKOATL ANGULO LOPEZ<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3911 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| J & R ENTERPRISES- SALINA<br>7106 S HOLMES RD<br>ASSARIA, KS 67416-8733 | 1095 | 10/10/2013 | Exide Technologies, LLC | $88,651.42 | | | | | $88,651.42 |
| J A STREET & ASSOCIATES - BLOUNTVILLE<br>245 BIRCH ST<br>BLOUNTVILLE, TN 37617-4758 | 773 | 10/3/2013 | Exide Technologies, LLC | $22,611.10 | | | | | $22,611.10 |
| J J KELLER & ASSOCIATES INC<br>PO BOX 548<br>NEENAH, WI 54957-0548 | 415 | 7/30/2013 | Exide Technologies, LLC | $22,411.56 | | | | $2,002.23 | $24,413.79 |
| J W MOBILE SHREDDING<br>C/O J W OUTFITTERS INC<br>3102 OAKCLIFF INDUSTRIAL ST<br>ATLANTA, GA 30340 | 461 | 8/8/2013 | Exide Technologies, LLC | $945.00 | $0.00 | | $0.00 | | $945.00 |
| J.I.T. WAREHOUSE INC<br>PO BOX 1486<br>VAN BUREN, AR 72957 | 2065 | 10/28/2013 | Exide Technologies, LLC | $126,429.29 | | | | | $126,429.29 |
| J.P. MASCARO & SONS<br>2650 AUDUBON ROAD<br>AUDUBON, PA 19403 | 718 | 9/30/2013 | Exide Technologies, LLC | $542.47 | | | | | $542.47 |
| JACK HORNER'S MACHINERY & CONTRACTOR SUPPLIERS INC<br>PO BOX 248<br>ST JOSEPH, MO 64502 | 277 | 7/12/2013 | Exide Technologies, LLC | $1,985.38 | | | | | $1,985.38 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACKELINE WITRON<br>10111 SAN JUAN AVE<br>SOUTH GATE, CA 90280 | 3808 | 1/31/2014 | Exide Technologies, LLC | $100,000.00 | | | | | $100,000.00 |
| JACKIE PEREZ<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3162 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| JACKIE PEREZ, GUARDIAN OF MINOR ALIZE MEJIA<br>C/O BROWN RUDNICK<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3157 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| JACKIE PEREZ, GUARDIAN OF MINOR JAYLEEN PEREZ<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3032 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| JACK'S SALVAGE & AUTO PARTS<br>625 METACOM AVE<br>BRISTOL, RI 02809 | 443 | 8/2/2013 | Exide Technologies, LLC | $1,848.00 | | | | | $1,848.00 |
| JACKSON, ALVIS<br>107 FLOWERS ST<br>WAXAHACHIE, TX 75165-4411 | 1712 | 10/22/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| JACKSON, LEWIS<br>PO BOX 341<br>LANCASTER, TX 75146-0341 | 2831 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| JACKSON, MIKE<br>1504 BALFOUR RD<br>WEST MEMPHIS, AR 72301-1814 | 1807 | 10/24/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| JACOB IAN MEDEL<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3955 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| JACOBSON TRANSPORTATION COMPANY, INC.<br>MARTY R. HOWARD<br>3811 DIXON STREET<br>DES MOINES, IA 50313 | 1321 | 10/15/2013 | Exide Technologies, LLC | $131,173.76 | | | | $0.00 | $131,173.76 |
| JACQUELYN RAMOS<br>5218 1/4 LIVE OAK ST<br>CUDAHY, CA 90201 | 3372 | 12/26/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| JADE MARIE MARTINEZ (MINOR)<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3679 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| JAHN TRANSFER<br>2414 HEMSTOCK DR<br>LA CROSSE, WI 54603 | 590 | 9/3/2013 | Exide Technologies, LLC | $659.55 | | | | | $659.55 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAIME CORTEZ LARRY BENDESKY, BRIAN E. FRITZ, WILLIAM A. WEISS C/O SALTZ, MONGELUZZI, BARRETT & BENDESKY, P.C. ONE LIBERTY PLACE, 52ND FLOOR, 1650 MARKET ST. PHILADELPHIA, PA 19103 | 2352 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| JAIME RAMIREZ 636 BRADSHAWE AVE LOS ANGELES, CA 90022-3403 | 3517 | 1/30/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| JAMEIRA TOSCANO C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3183 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| JAMES B DAVIS TRUST 6675 CHAMPION RD SHELBY, OH 44875 | 1306 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| JAMES C SMITH 631 SPRYFIELD RD JACKSON, MS 39212 | 2020 | 10/26/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| JAMES GROFF & SON, INC - 17 N HESS ST QUARRYVILLE, PA 17566-1221 | 771 | 10/3/2013 | Exide Technologies, LLC | $724.20 | | | | | $724.20 |
| JAMES H BERGMAN PO BOX 112167 ANCHORAGE, AK 99511 | 669 | 9/12/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| JAMES H LAAS CO INC 6185 VALLEY DR BETTENDORF, IA 52722 | 1283 | 10/14/2013 | Exide Technologies, LLC | $3,563.02 | | | | | $3,563.02 |
| JAMES H ULLRICH REV TR C/O JAMES H ULLRICH TTEE 23201 SCOTCH PINE LN MACOMB, MI 48042 | 2837 | 10/31/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| JAMES HAMPTON 2910 ERVIN LN SUMTER, SC 29154-8600 | 4016 | 3/2/2015 | Exide Technologies, LLC | | | $29,242.08 | | | $29,242.08 |
| JAMES L PALM REVOCABLE LIVING TRUST C/O JAMES L PALM 10421 FIVE POINTS RD ORRVILLE, OH 44667 | 1856 | 10/24/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| JAMES R RIGGINS TRUST DTD 4/24/2012 213 MARINERS POINT RD SEQUIM, WA 98382 | 3973 | 10/3/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| JAMES SIDNEY CRAIG LIVING TRUST 17400 CACHAGUA RD CARMEL VALLEY, CA 93924 | 1682 | 10/21/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| JAMES TOMLIN 5130 JOE BILLY RD GABLE, SC 29051-9649 | 4004 | 3/2/2015 | Exide Technologies, LLC | | | $14,245.06 | | | $14,245.06 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES TULLY 14844 RIDGEWOOD DR OAK FOREST, IL 60452 | 1653 | 10/21/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| JAMES, PEGGY 1203 BONNIE LN MINDEN, LA 71055-2007 | 857 | 10/4/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | $0.00 | $0.00 |
| JAMISON, LARRY 7745 SHADOW CREEK DR UNIT 527 HAMILTON, OH 45011-5365 | 1225 | 10/12/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| JANI ABEL 105 LEXINGTON AVE #4B NEW YORK, NY 10016 | 1851 | 10/24/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| JANI KING JOYCE ROSENTHAL 2469 SUNSET POINT RD CLEARWATER, FL 33765 | 1192 | 10/11/2013 | Exide Technologies, LLC | $568.75 | | | | | $568.75 |
| JANI KING OF SOUTHERN, BC STN. R BOX 2177 KELOWNA BC V1X 4K6 CANADA CANADA | 1922 | 10/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| JARED E LARA (MINOR) C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL, ESQ 19400 BUSINESS CTR DR STE 102 NORTHRIDGE, CA 91324 | 4075 | 4/27/2015 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| JASMINE ALFARO (MINOR) C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3787 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| JASON BYAS 200 WHITE TOP RD BLUFF CITY, TN 37618-1540 | 2013 | 10/26/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| JASON C BYAS 200 WHITE TOP RD BLUFF CITY, TN 37618-1540 | 668 | 9/17/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| JASON C BYAS 200 WHITE TOP RD BLUFF CITY, TN 37618-1540 | 2014 | 10/26/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| JASON C BYAS 200 WHITE TOP RD BLUFF CITY, TN 37618-1540 | 2015 | 10/26/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| JASON J KESTON 748 S PLYMOUTH LOS ANGELES, CA 90005 | 3446 | 1/22/2014 | Exide Technologies, LLC | $250,000.00 | | | | | $250,000.00 |
| JASON MILLER 2624 MAPLE AVE PALMYRA, NY 14522 | 4133 | 6/4/2015 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JASON PICKETT<br>370 SUMMER SHADE LN<br>ROSWELL, GA 30075 | 2516 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| JAVIER A HERNANDEZ<br>PO BOX 328<br>BELL GARDENS, CA 90201-0328 | 2747 | 10/31/2013 | Exide Technologies, LLC | $125,000.00 | | | | | $125,000.00 |
| JAVIER DEL CARMEN<br>4922 1/2 E 60TH PL<br>MAYWOOD, CA 90270 | 3624 | 1/30/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| JAVIER GARCIA<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3572 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| JAVIER GONZALES JR<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3952 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| JAVIER SANTOS P<br>4905 60TH PL APT C<br>MAYWOOD, CA 90270 | 3815 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| JAYCOB GAONA<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL, ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 3395 | 1/2/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| JAZIER SANTIBANEZ<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3711 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| JB HUNT TRANSPORT INC<br>615 JB HUNT CORPORATE DR<br>LOWELL, AR 72745 | 113 | 6/28/2013 | Exide Technologies, LLC | $24,038.59 | | | | | $24,038.59 |
| JCI INDUSTRIES INC<br>ATTN JIM DRISKELL, CONTROLLER<br>1161 SE HAMBLEN RD<br>LEE'S SUMMIT, MO 64081 | 643 | 9/16/2013 | Exide Technologies, LLC | $1,566.55 | | | | | $1,566.55 |
| JEANNE M SCHLOTZ IRA<br>23 MIGUEL ST<br>SAN FRANCISCO, CA 94131 | 1616 | 10/21/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| JEARIM JUAREZ<br>PO BOX 1388<br>LOS ANGELES, CA 90001-0388 | 3356 | 12/20/2013 | Exide Technologies, LLC | | | Unliquidated | | | $0.00 |
| JEFFERSON COUNTY ALABAMA REVENUE DEPARTMENT<br>C/O A ALLEN RAMSEY PC<br>201 20TH ST S<br>BIRMINGHAM, AL 35210-1635 | 484 | 8/12/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFFREY FORSYTHE<br>C/O BROWN RUDNICK<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3661 | 1/31/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| JEFFREY FORSYTHE GUARDIAN AD LITEM FOR<br>ALEXA J FORSYTHE<br>C/O BROWN RUDNICK<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3658 | 1/31/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| JENICE ALEMAN<br>735 E VERNON AVE<br>LOS ANGELES, CA 90011 | 3814 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| JENKINS, EDDIE<br>1435 LEE RD #288<br>SMITHS, AL 36877 | 2953 | 11/4/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| JENKINS, JOHN<br>1114 WILLIAM ST<br>HAMILTON, NJ 08610-5439 | 1462 | 10/17/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| JENKINS, SUE<br>100 MILDRED CT<br>RICHMOND, KY 40475-1323 | 2827 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| JENNIFER HERNANDEZ<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL, ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 3398 | 1/2/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| JENNIFER ZELENIAKAS<br>6341 EMIL AVE APT D<br>COMMERCE, CA 90040-3759 | 3235 | 11/16/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| JENNY GALAZ<br>7827 BIRCHCREST RD<br>DOWNEY, CA 90240 | 3450 | 1/24/2014 | Exide Technologies, LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| JEROME WICKMAN<br>4516 N BROAD ST<br>PHILADELPHIA, PA 19140 | 1393 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | $0.00 | | | $0.00 |
| JERRY BROWN LTD<br>26 LOWER WARREN ST<br>QUEENSBURY, NY 12804-3815 | 1123 | 10/10/2013 | Exide Technologies, LLC | $4,396.70 | | | | | $4,396.70 |
| JERRY GUTI<br>451 N 12TH ST<br>READING, PA 19604-2820 | 788 | 10/3/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| JERRY JAYNES IRA<br>380 PECAN DR<br>SYLVA, NC 28779-6933 | 1921 | 10/25/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JERRY PAVIA C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3552 | 1/30/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| JESENIA DEL CARMEN 4922 1/2 E 60TH PL MAYWOOD, CA 90270 | 3842 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| JESSE AND JESSIE CARDIEL 2315 1/2 OPAL ST LOS ANGELES, CA 90023-2123 | 2908 | 11/1/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| JESSE MANGUM 1003 METAIRIE RD JACKSON, MS 39209-6912 | 2115 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | $0.00 | | | $0.00 |
| JESSE R BORDER DBA VIBTECH PO BOX 2221 SINKING SPRING, PA 19608 | 143 | 7/2/2013 | Exide Technologies, LLC | $4,900.00 | | | | | $4,900.00 |
| JESSICA DIAZ C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3067 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| JESSICA HERNANDEZ C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3178 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| JESSICA PARENTE C/O BROWN RUDNICK ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3657 | 1/31/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| JESSIE EMANUEL GOMEZ C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3569 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| JESUS E GONZALEZ C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3494 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| JESUS GONZALES C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 4067 | 4/15/2015 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| JESUS IBARRA 10315 RICHLEE AVE SOUTH GATE, CA 90280 | 3459 | 1/28/2014 | Exide Technologies, LLC | $1,000,000.00 | | | | | $1,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JESUS L ACOSTA C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3196 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| JESUS LOPEZ C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3518 | 1/30/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| JESUS PLASCENCIA C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 2559 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| JILBERTO MORENO C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3597 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| JIMMY E DUST 329 JENKINS HOLLOW RD BLUFF CITY, TN 37618-4119 | 522 | 8/21/2013 | Exide Technologies, LLC | $15,454.61 | $0.00 | | | | $15,454.61 |
| JIMMY HERNANDEZ C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL, ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 3400 | 1/2/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| JIMMY MORALES C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3119 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| JIRGES, VELDA 2232 42ND AVE SE UNIT 595 SALEM, OR 97317-6126 | 1442 | 10/17/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| JLW HOLDINGS, INC. DBA THE GUN ROOM 9221 SURVEY RD ELK GROVE, CA 95624-9756 | 1620 | 10/21/2013 | Exide Technologies, LLC | $2,649.01 | | | | | $2,649.01 |
| JMC SERVICES INC C/O JMC ELECTRIC 3407 MERRIAM DR OCERLAND PARK, KS 66203 | 31 | 6/20/2013 | Exide Technologies, LLC | $1,050.00 | | | $125.67 | | $1,175.67 |
| JOAN RODGERS 1782 NORTH PARKWAY MEMPHIS, TN 38112 | 1552 | 10/18/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| JOANNA AMADOR 927 N HAZARD AVE LOS ANGELES, CA 90063-1253 | 2433 | 10/30/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOANNA E HERNANDEZ<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3164 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| JOANNA HERNANDEZ, GUARDIAN OF MINOR DNEEY CAMPOS<br>C/O BROWN RUDNICK<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3182 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| JOANNA HERNANDEZ, GUARDIAN OF MINOR DNELL CAMPOS<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3082 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| JOANNA VELAZQUEZ, GUARDIAN OF MINOR<br>NATALIE JARAMILLO<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3072 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| JOAQUIN GUZMAN<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3586 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| JOBCO INCORPORATED<br>1913 TOWSON AVE<br>FORT SMITH, AR 72901 | 224 | 7/8/2013 | Exide Technologies, LLC | $3,198.16 | | | $900.00 | | $4,098.16 |
| JOCELYN AVILA<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3608 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| JOE & IRMA DAVIS<br>10072 HIGHWAY 65<br>HOUSTONIA, MO 65333 | 4093 | 5/18/2015 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| JOE GONZALEZ<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL, ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 2580 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| JOEL ALEMAN<br>3631 1/2 TRINITY ST<br>LOS ANGELES, CA 90011 | 3820 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOEY NAVARRETTE C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3109 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| JOHN B HOOK TRUST U/A 01-01-02 JOHN B HOOK TRUSTEE FBO JOHN B HOOK 73223 RIBBONWOOD CT PALM DESERT, CA 92260 | 1666 | 10/21/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| JOHN BOY'S /JOHN BROOK 26415 HOLT 180 MOUND CITY, MO 64470-8230 | 936 | 10/7/2013 | Exide Technologies, LLC | $1,410.10 | | | | | $1,410.10 |
| John Deere Financial c/o Weltman, Weinberg and Reis Co., LPA 965 Keynote Circle Brooklyn Hts, OH 44131 | 4182 | 11/20/2019 | Exide Technologies, LLC | $21,084.23 | | | | | $21,084.23 |
| JOHN DEERE FINANCIAL FSB PO BOX 6600 JOHNSTON, IA 50131 | 250 | 7/9/2013 | Exide Technologies, LLC | $21,084.23 | | | | | $21,084.23 |
| John Deere Financial, f.s.b. P.O. Box 6600 Johnston, IA 50131 | 4183 | 11/20/2019 | Exide Technologies, LLC | $21,084.23 | | | | | $21,084.23 |
| JOHN EDWARD O'HIGGINS C/O AKIN GUMP STRAUSS HAUER & FELD LLP ATTN SARAH LINK SCHULTZ 1700 PACIFIC AVE STE 4100 DALLAS, TX 75201 | 1715 | 10/22/2013 | Exide Technologies, LLC | $11,000.00 | | | | | $11,000.00 |
| JOHN GILLIARD 4325 PATRIOT PKWY SUMTER, SC 29154-9772 | 4005 | 3/2/2015 | Exide Technologies, LLC | | $14,904.17 | | | | $14,904.17 |
| JOHN J KATSOCK & VIVIAN M KATSOCK JT / WROS 2215 YARDLEY RD YARDLEY, PA 19067 | 2007 | 10/26/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| JOHN M BELCEA 2550 VENTURA CIR W MELBOURNE, FL 32904 | 4085 | 5/9/2015 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| JOHN M BELCEA 2550 VENTURA CIR W MELBOURNE, FL 32904 | 4086 | 5/9/2015 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| JOHN O'HIGGINS C/O SPECTRIS PLC HERITAGE HOUSE CHURCH ROAD EGHAM SURREY TW20 9QD UNITED KINGDOM | 4106 | 5/22/2015 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN O'HIGGINS C/O SPECTRIS PLC HERITAGE HOUSE CHURCH ROAD EGHAM SURREY TW20 9QD UNITED KINGDOM | 4107 | 5/22/2015 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| JOHN P REILLY 940 CAPE MARCO UNIT 2201 MARCO ISLAND, FL 34145 | 1603 | 10/19/2013 | Exide Technologies, LLC | $9,000.00 | | | | | $9,000.00 |
| JOHN P REILLY 940 CAPE MARCO UNIT 2201 MARCO ISLAND, FL 34145 | 4102 | 5/22/2015 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| JOHN P REILLY 940 CAPE MARCO UNIT 2201 MARCO ISLAND, FL 34145 | 4103 | 5/22/2015 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| JOHN TAYLOR C/O DREW TAYLOR, TRUSTEE 7198 41ST ST N MOORHEAD, MN 56560 | 4033 | 4/7/2015 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| JOHN TINAJERO C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3735 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| JOHN, KEITH PO BOX 78 OQUAWKA, IL 61469-0078 | 2521 | 10/30/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| JOHNNIE A MORENO C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3953 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| JOHNNY WARNOCK 1406 S FARGO ST MULDROW, OK 74948 | 1657 | 10/21/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| JOHNS, ANITA 6820 OAK BRANCH CIR SHREVEPORT, LA 71109-8338 | 3256 | 11/22/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| JOHNSON CONTROLS INC(OBO ITSELF & ITS SUBSIDIARIES & AFFILIATES INCLUDING BUT NOT LIMITED TO JOHNSON CONTROLS BATTERY GROUP INC) C/O DICKINSON WRIGHT PLLC ATTN JAMES A PLEMMONS 500 WOODWARD AVE STE 4000 DETROIT, MI 48226-3425 | 2599 | 10/31/2013 | Exide Technologies, LLC | | | $0.00 | | $0.00 | $0.00 |
| JOHNSON EQUIPMENT COMPANY PO BOX 802009 DALLAS, TX 75380-2009 | 1645 | 10/21/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON JR, JAMES<br>25719 FIDRA AVE<br>SORRENTO, FL 32776-8912 | 1773 | 10/23/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| JOHNSON, FLOSSIE<br>924 SALTWOOD RD<br>SUMTER, SC 29154-7275 | 2111 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| JOHNSON, FREDDIE<br>1412 WOODSHIRE DR<br>JACKSON, MS 39211-2135 | 1585 | 10/19/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| JOHNSON, KENNETH<br>2311 SILVERTHORNE DR<br>DALLAS, TX 75287-5863 | 1699 | 10/22/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| JOHNSON, ROBERT<br>3275 N RESERVE ST STE D PMB 13<br>MISSOULA, MT 59808-1562 | 2774 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| JOHNSON, ROSIE<br>200 MAPLE CIR<br>VICKSBURG, MS 39180-8995 | 2883 | 11/1/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| JOHNSON, WALTER<br>3018 AVENUE I<br>FORT MADISON, IA 52627-3613 | 1840 | 10/24/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| JOHNSTON COUNTY<br>PO BOX 451<br>SMITHFIELD, NC 27577-0451 | 3292 | 12/2/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| JOHNSTON, CORY<br>540 OAK STREET<br>AUMSVILLE, OR 87325 | 1793 | 10/24/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| JONATHAN DE LA ROSA<br>1350 VAN PELT<br>LOS ANGELES, CA 90063 | 3845 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| JONATHAN ROMO<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 2536 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| JONATHON  WHITE<br>C/O THE SANTILLI LAW GROUP, LTD<br>111 W WASHINGTON ST, STE 1240<br>CHICAGO, IL 60602 | 2205 | 10/28/2013 | Exide Technologies, LLC | $20,000.00 | | | | | $20,000.00 |
| JONES DAY - ATLANTA<br>ATTN BRETT J BERLIN<br>1420 PEACHTREE ST NE STE 800<br>ATLANTA, GA 30309 | 2387 | 10/30/2013 | Exide Technologies, LLC | $1,459,970.43 | | | | | $1,459,970.43 |
| JONES MANUFACTURING INC<br>948 ELM ST<br>YORK, PA 17403 | 238 | 7/10/2013 | Exide Technologies, LLC | $1,729.78 | | | | | $1,729.78 |
| JONES, CLIFFORD<br>2308 10TH AVE<br>LEAVENWORTH, KS 66048-4213 | 995 | 10/7/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES, GLADYS<br>2780 BONNELL DR<br>SUMTER, SC 29154-4605 | 2508 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| JONES, JERRY<br>104 E SPROLES ST<br>CLINTON, MS 39056-3746 | 2075 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| JONES, JERRY<br>3940 TIOGA ST<br>DALLAS, TX 75241-6101 | 1940 | 10/25/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| JONES, LLOYD<br>7119 WAYCREST DR<br>DALLAS, TX 75232-3927 | 1096 | 10/10/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| JONES, LONZIA<br>PO BOX 8582<br>JACKSON, MS 39284-8582 | 1329 | 10/15/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| JONES, TOMMY<br>4730 DUBARRY LN<br>JACKSON, MS 39209-4929 | 1194 | 10/11/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| JONG BEAK CHOI<br>405 S INDIANA ST<br>LOS ANGELES, CA 90063-3908 | 3531 | 1/30/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| JORDAN ENTERPRISES CONTROLS<br>ATTN ROBERT M JORDAN<br>34353 LA HWY 1019<br>DENHAM SPRINGS, LA 70706 | 304 | 7/16/2013 | Exide Technologies, LLC | $28,060.47 | | | | | $28,060.47 |
| JORDAN, DENNIS<br>13075 BETHANY STATE LINE RD<br>BETHANY, LA 71007-9768 | 2129 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| JORGE GUTIERREZ<br>5307 LOMA VISTA AVE<br>MAYWOOD, CA 90270 | 3649 | 1/30/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| JORGE L JUAREZ ROMERO<br>706 W 74TH ST<br>LOS ANGELES, CA 90044 | 3355 | 12/20/2013 | Exide Technologies, LLC | | | Unliquidated | | | $0.00 |
| JORGE L NAVARRO<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3473 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| JORGE LUJAN<br>1626 DOVER CIR<br>SALINA, KS 67601 | 2905 | 11/1/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| JORGE LUJAN<br>1626 DOVER CIRCLE<br>SALINA, KS 67401 | 2148 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| JORGE STOPANI<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3461 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSALYN PEREZ, GUARDIAN OF MINOR BELLA MEJIA C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3040 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| JOSE & CELIA OLVERA 8954 OTIS ST SOUTH GATE, CA 90280-3204 | 3354 | 12/18/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| JOSE A FARIAS C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3571 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| JOSE A ROMAN 6151 WILCOX AVE APT A MAYWOOD, CA 90270-3414 | 3877 | 2/8/2014 | Exide Technologies, LLC | $75,000.00 | | | | | $75,000.00 |
| JOSE A SANCHEZ 146 N ROWAN AVE LOS ANGELES, CA 90063 | 3844 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| JOSE ANDRES LOZANO PO BOX 933 HUNTINGTON PARK, CA 90255-0933 | 3271 | 11/26/2013 | Exide Technologies, LLC | $0.00 | $500.00 | | | | $500.00 |
| JOSE ANTONIO GUTTIEREZ JR C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3575 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| JOSE ANTONIO RAMIREZ 3365 BROADWAY HUNTINGTON PARK, CA 90255-6441 | 3511 | 1/28/2014 | Exide Technologies, LLC | $500,000.00 | | | | | $500,000.00 |
| JOSE D GONZALES C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 2593 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| JOSE GUTTIERREZ C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 4065 | 4/15/2015 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| JOSE ISABEL RAMOS 735 S FORD BLVD APT 14 LOS ANGELES, CA 90022-2448 | 2638 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| JOSE J VELASQUEZ C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3134 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSE L FLORES<br>C/O BROWN RUDNICK<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3115 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| JOSE L MACIEL<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3932 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| JOSE LUIS CARLOS MACIAS<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL, ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 2568 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| JOSE LUIS GUTIERREZ<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 2591 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| JOSE LUIS GUTIERREZ<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 3403 | 1/2/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| JOSE LUIS MAGANO<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 2558 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| JOSE LUIS VAASCO<br>BANK OF AMERICA<br>6034 SOUTHSIDE DR<br>LOS ANGELES, CA 90022-5217 | 3452 | 1/25/2014 | Exide Technologies, LLC | | | Unliquidated | | | $0.00 |
| JOSE MAGANO (SON)<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 2560 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| JOSE MANUEL CALDERON<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3950 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| JOSE MARIA GUTIERREZ<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3495 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSE MEJIA<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3934 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| JOSE MENDOZA<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3489 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| JOSE P VELASQUEZ<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3007 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| JOSE ROSALES<br>1260 VAN PELT AVE<br>LOS ANGELES, CA 90063-1226 | 1447 | 10/17/2013 | Exide Technologies, LLC | $15,000.00 | | | | | $15,000.00 |
| JOSE SOTO<br>3809 OLIVE ST APT A<br>HUNTINGTON PARK, CA 90255-6508 | 2133 | 10/28/2013 | Exide Technologies, LLC | $100,000.00 | | | | | $100,000.00 |
| JOSEFINA JIMENEZ<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3757 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| JOSEPH DAMPIER<br>238 BILL WOMACK RD<br>MENDENHALL, MS 39114-5575 | 1122 | 10/10/2013 | Exide Technologies, LLC | $0.00 | | $0.00 | | | $0.00 |
| JOSEPH F. ODDO<br>1081 NARANCA AVE #B<br>EL CAJON, CA 92021-5653 | 1968 | 10/25/2013 | Exide Technologies, LLC | | | $1,208.06 | Unliquidated | | $1,208.06 |
| JOSEPH GAINES<br>717 N MAIN ST<br>SUMTER, SC 29150-3521 | 4003 | 3/2/2015 | Exide Technologies, LLC | | $14,691.60 | | | | $14,691.60 |
| JOSEPH M MCCABE III IRA<br>C/O OREDIA W WESTBURY, POA<br>103 PECAN GROVE LN<br>FT MOTTE, SC 29135-8871 | 2213 | 10/28/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| JOVANNI FLORES<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3665 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| JOVANNIE MATHEW MORENO<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3920 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOVANY GAONA<br>PO BOX 861<br>MAYWOOD, CA 90270 | 3623 | 1/30/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| JOVITA MORALES<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3026 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| JOYCE THOMAS<br>379 FARNHAM AVE<br>LODI, NJ 07644-1113 | 2741 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| JUAN AMADOR TORRES<br>927 N HAZARD AVE<br>LOS ANGELES, CA 90063 | 2435 | 10/30/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| JUAN CORONA<br>3135 CALIFORNIA ST<br>HUNTINGTON PARK, CA 90255 | 3378 | 12/26/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| JUAN DE DIOS ALTAMIRANO<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 4034 | 4/7/2015 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| JUAN GONZALEZ<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3767 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| JUAN JOSE GUDINO<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3481 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| JUAN M RENTERIA<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3107 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| JUAN MANUEL AMADOR JR<br>927 N HAZARD AVE<br>LOS ANGELES, CA 90063 | 2434 | 10/30/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| JUAN MARTINES<br>3550 E CESAR E CHAVEZ AVE<br>LOS ANGELES, CA 90063-2239 | 3283 | 11/29/2013 | Exide Technologies, LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| JUAN MENDEZ<br>C/O BROWN RUDNICK LLP<br>ATTN WILLAIM R BALDIGA ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3548 | 1/30/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JUAN MONROY<br>5221 WOOD AVE<br>SOUTH GATE, CA 90280-5340 | 2669 | 10/31/2013 | Exide Technologies, LLC | $28,825.00 | $12,475.00 | | | | $41,300.00 |
| JUAN PLASCENCIA<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL, ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 2554 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| JUAN RODRIGUEZ<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3602 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| JUAN SANCHEZ<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3754 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| JUANA TENAUD<br>4544 E 58TH ST<br>MAYWOOD, CA 90270 | 3630 | 1/30/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| JUANA V RAMIREZ<br>4118 E 60 ST<br>HUNTINGTON PARK, CA 90255 | 3650 | 1/30/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| JUANITA MARQUEZ<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3928 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| JUANITA VANEGAS TORRES<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3613 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| JUANITA WEATHERLY<br>866 WHATLEY ST<br>SUMTER, SC 29154-6042 | 4001 | 3/2/2015 | Exide Technologies, LLC | | $10,927.35 | | | | $10,927.35 |
| JUDE ORTIZ (MINOR)<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3730 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| JUDITH DELGADO<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3692 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| JULIAN ALARCON<br>6015 VINEVALE AVE<br>MAYWOOD, CA 90270 | 3839 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JULIAN RICHARD CHAVEZ C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3527 | 1/30/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| JULIAN ZAVALA C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3687 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| JULIE GALAZ 7827 BIRCHCREST RD DOWNEY, CA 90240 | 3447 | 1/24/2014 | Exide Technologies, LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| JULIE M FAGAN & LLOYD H WAXMAN C/O LLOYD WAXMAN 440 TOP ROCK TRAIL KINTNERSVILLE, PA 18930 | 2836 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | $0.00 | $0.00 | | $0.00 |
| JULIEANNA M DURAN C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3064 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| JULIUS, DOUGLAS P 1014 MT TABOR RD NEW ALBANY, IN 47150 | 1243 | 10/12/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| JUSTIN K SERGIO C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3174 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| JW INVEST PARTNERSHIP PO BOX 8157 FAYETTEVILLE, AR 72703-0003 | 1615 | 10/21/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| K A STEEL CHEMICALS - CHICAGO C/O JENNER & BLOCK ATTN MELISSA M HINDS 353 N CLARK ST CHICAGO, IL 60654-3456 | 2260 | 10/29/2013 | Exide Technologies, LLC | $37,488.67 | | | $23,218.71 | | $60,707.38 |
| K A STEEL CHEMICALS - CHICAGO C/O JENNER & BLOCK ATTN MELISSA M HINDS 353 N CLARK ST CHICAGO, IL 60654-3456 | 2261 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | $0.00 | | $0.00 |
| K Z R INC - SMOLAN 6353 S MUIR RD SMOLAN, KS 67456-8063 | 1819 | 10/24/2013 | Exide Technologies, LLC | $4,279.25 | | | | | $4,279.25 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| K&L ELECTRICAL INC FKA MILLER ELECTRIC SUPPLY INC C/O O'CONNOR & THOMAS PC ATTN TONYA TRUMM 700 LOCUST ST STE 200 DUBUQUE, IA 52001 | 4153 | 9/1/2015 | Exide Technologies, LLC | $4,500.00 | | | | | $4,500.00 |
| K&R PLASTICS C/O RUGGERO LAW FIRM PC ATTN PETER RUGGERO 1411 W AVE STE 200 AUSTIN, TX 78701 | 422 | 8/1/2013 | Exide Technologies, LLC | $22,402.04 | | $0.00 | | | $22,402.04 |
| KAESER COMPRESSORS INC. P.O. BOX 946 FREDRICKSBURG, VA 22404 | 1502 | 10/18/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| KAGAN, LAURENCE & LISA 16 NOEL LN JERICHO, NY 11753-1316 | 334 | 7/20/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| KAISER, TIM 510 MAPLE ST TIPTON, IN 46072-1521 | 1102 | 10/10/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| KALTER, BRAD 100 CLUB FALLS DR ALPHARETTA, GA 30022-3247 | 2278 | 10/29/2013 | Exide Technologies, LLC | $100,000.00 | | | | | $100,000.00 |
| KALTER, BRAD 100 CLUB FALLS DRIVE ALPHARETTA, GA 30022 | 2279 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| KANITKAR, RAJAN 13228 STABLE BROOK WAY HERNDON, VA 20171 | 1433 | 10/17/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| KANSAS CITY POWER & LIGHT (KCP&L) PO BOX 418679 KANSAS CITY, MO 64141-8679 | 3441 | 1/21/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| KANSAS CITY VALVE & FITTING CO PO BOX 329 SHAWNEE MISSION, KS 66201-0329 | 1315 | 10/15/2013 | Exide Technologies, LLC | $182.25 | | | | | $182.25 |
| KANSAS ELECTRIC 1420 NW 36TH ST NEWTON, KS 67114 | 926 | 10/7/2013 | Exide Technologies, LLC | $19,645.00 | | | | | $19,645.00 |
| KANSAS GAS SERVICE ATTN BANKRUPTCY TEAM PO BOX 3535 TOPEKA, KS 66601-3535 | 528 | 8/16/2013 | Exide Technologies, LLC | $35,027.17 | | | | | $35,027.17 |
| KAPLAN, ALVIN 10341 CROSSWIND RD BOCA RATON, FL 33498 | 1698 | 10/22/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| KAPLAN, ALVIN 10341 CROSSWIND RD BOCA RATON, FL 33498 | 2069 | 10/28/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAPSTONE PAPER & PACKAGING ATTN ROBERT BEAL 1101 SKOKIE BLVD NORTHBROOK, IL 60062 | 293 | 7/15/2013 | Exide Technologies, LLC | $92,570.74 | | | | | $92,570.74 |
| KAREN CALERO C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3141 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| KAREN CALERO GUARDIAN OF MINOR BRIAN GOMEZ JR C/O BROWN RUDNICK ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3171 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| KAREN DIAZ 2722 HILL ST WALNUT PARK, CA 90255 | 2969 | 11/4/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| KAREN HERNANDEZ C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL, ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 3399 | 1/2/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| KAREN KOMABA 3421 LANFRANCO ST LOS ANGELES, CA 90063-2910 | 3219 | 11/12/2013 | Exide Technologies, LLC | | $2,000.00 | Unliquidated | | | $2,000.00 |
| KAREN NEWBOLD SEP / IRA 1006 SYLVAN BLVD HENDERSONVILLE, NC 28791 | 2931 | 11/2/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| KAREN REIDENBACH 169 EAST COUNTY 180 NORTH FRANKFORT, IN 46041 | 2489 | 10/30/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| KARINA AVILA C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3789 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| KARINA DIAZ, GUARDIAN OF MINOR CAMILA MAGANA C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3043 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| KARINA DIAZ, GUARDIAN OF MINOR LUNA MAGANA C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3041 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KARINA HERNANDEZ GUTIERREZ C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL, ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 3401 | 1/2/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| KARINA LOPEZ ZUNIGO C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3753 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| KARINA MARTINEZ C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3747 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| KARLA HERNANDEZ & FAMILY 3511 TODD AVE COMMERCE, CA 90040-3309 | 2631 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| KARLA RAMIREZ C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL, ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 3414 | 1/2/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| KARLA S ROSGADO C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3739 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| KARY MIRALRIO LOPEZ C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3752 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| KASSIA PARKS C/O WHITE MCCANN & STEWART PLLC PO BOX 578 WINCHESTER, KY 40392-0578 | 1909 | 10/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| KATE S COOK COOK LAW GROUP LLC PO BOX 2415 GAINESVILLE, GA 30503-2415 | 2721 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| KATSUMI L MIRALRIO LOPEZ C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3751 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| KATTEN MUCHIN ROSENMAN LLP ATTN DAVID E AVRAHAM 525 W MONROE ST STE 1900 CHICAGO, IL 60661-3693 | 564 | 8/27/2013 | Exide Technologies, LLC | $305,349.90 | | | | | $305,349.90 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KCPI SECURITY INC<br>1228 E WALNUT ST<br>RAYMORE, MO 64083 | 476 | 8/13/2013 | Exide Technologies, LLC | $5,760.00 | | | | | $5,760.00 |
| KEATHLEY-PATTERSON ELECTRIC<br>PO BOX 2259<br>SHAWNEE MISSION, KS 66201-1259 | 1412 | 10/16/2013 | Exide Technologies, LLC | $9,262.71 | | | | | $9,262.71 |
| KEEGO HARBER EXPRESS EMPLOYMENT PROFESSIONALS<br>FRAN KRAUSE<br>3080 ORCHARD LAKE ROAD SUITE A<br>KEEGO HARBOR, MI 48320 | 1652 | 10/21/2013 | Exide Technologies, LLC | | $0.00 | | $0.00 | | $0.00 |
| KEEN, ZENA<br>PO BOX 115<br>REDWOOD, MS 39156-0115 | 2660 | 10/31/2013 | Exide Technologies, LLC | $0.00 | $0.00 | | | | $0.00 |
| KEILERS, CHARLES H<br>2518 LINDENWOOD DR<br>SAN ANGELO, TX 76904 | 1107 | 10/10/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| KEITH JOHNS<br>C/O WHITE MCCANN & STEWART PLLC<br>PO BOX 578<br>WINCHESTER, KY 40392-0578 | 1906 | 10/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| KEITH STARRETT SELF EMPLOYED PENSION PLAN & TRUST<br>C/O KEITH STARRETT TRUSTEE<br>701 N MAIN ST STE 228<br>HATTIESBURG, MS 39401 | 1647 | 10/21/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| KEITH, GREGORY<br>3206 ELM AVE<br>BRIGHTON, IA 52540-9657 | 2319 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| KELLEY DRYE & WARREN LLP<br>ATTN MICHELE SCHAFFEL<br>101 PARK AVE<br>NEW YORK, NY 10178 | 824 | 10/4/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| KELLEY, CHARLOTTE<br>2121 GREENVILLE CIR<br>SUMTER, SC 29154-6176 | 2051 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| KELLY BOX & PACKAGING CORPORATION<br>PO BOX 66852<br>INDIANAPOLIS, IN 46266-6852 | 2454 | 10/30/2013 | Exide Technologies, LLC | $3,788.67 | | | $0.00 | | $3,788.67 |
| KELLY CURIMAO<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3057 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| KELLY CURIMAO, GUARDIAN OF MINOR CHRISTIAN CURIMAO<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3150 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KELLY SCOTT & MADISON INC<br>303 E WACKER DR 8TH FL<br>CHICAGO, IL 60601 | 24 | 6/18/2013 | Exide Technologies, LLC | $29,461.00 | | | | | $29,461.00 |
| KELLY SERVICES INC<br>999 WEST BIG BEAVER<br>TROY, MI 48317 | 577 | 7/8/2013 | Exide Technologies, LLC | $12,224.61 | | | | | $12,224.61 |
| KELLY-FISHER, SMEADIE<br>1832 LULA LN HWY 18<br>JACKSON, MS 39209 | 3207 | 11/9/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| KELVIN WILLIAMS<br>5911 HIGHWAY 13<br>PRENTISS, MS 39474-5131 | 1097 | 10/10/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| KEMIRA WATER SOLUTIONS INC<br>ATTN THOMAS FORBES<br>1000 PARKWOOD CIRCLE<br>SUITE 500<br>ATLANTA, GA 30339 | 2602 | 10/31/2013 | Exide Technologies, LLC | $8,481.60 | | | $8,589.60 | | $17,071.20 |
| KENDALL ELECTRIC<br>5101 S SPRINKLE RD<br>PORTAGE, MI 49002 | 409 | 7/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| KENDALL ELECTRIC INC - DETROIT MI<br>ATTN JUDITH M. GATES<br>5101 S. SPRINKLE RD<br>PORTAGE, MI 49002 | 929 | 10/7/2013 | Exide Technologies, LLC | $7,482.23 | | | | | $7,482.23 |
| KENDERICK ROSGADO (MINOR)<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3741 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| KENNETH GIFFORD<br>6 ALICIA CIR<br>READING, PA 19608-9404 | 2893 | 11/1/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| KENYA SOTO<br>6022 FISHBURN AVE<br>HUNTINGTON PARK, CA 90255 | 3422 | 1/7/2014 | Exide Technologies, LLC | Unliquidated | | | | Unliquidated | $0.00 |
| KEPNER-TREGOE INC<br>C/O PAULA BRUSKIEWITZ<br>116 VILLAGE BLVD STE 300<br>PRINCETON, NJ 08540 | 623 | 9/11/2013 | Exide Technologies, LLC | $1,079.60 | | | $14,000.00 | | $15,079.60 |
| KEPROS BATTERY CONSULTING, LTD.<br>MICHAEL KEPROS<br>703 THIRD STREET EAST<br>CRESCO, IA 52136-1125 | 2724 | 10/31/2013 | Exide Technologies, LLC | $13,425.00 | | | | | $13,425.00 |
| KERR PUMP AND SUPPLY INC<br>12880 CLOVERDALE<br>OAK PARK, MI 48237 | 477 | 8/13/2013 | Exide Technologies, LLC | $12,388.45 | | | | | $12,388.45 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KERRY KIRBY<br>SCOTT FRUGE, MICHAEL C. PALMINTIER,<br>C/O DEGRAVELLES PALMINTIER HOLTHAUS & FRUGE LLP<br>618 MAIN STREET<br>BATON ROUGE, LA 70801 | 2686 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| KERRY KIRBY, LORI KIRBY, HEIDI MAYEAUX<br>AC KIRBY, HANNAH KIRBY & KERRY KIRBY, JR<br>ATTN SCOTT FRUGE, MICHAEL PALMINTIER<br>C/O DEGRAVELLES PALMINTIER HOLTHAUS & FR<br>618 MAIN STREET<br>BATON ROUGE, LA 70801 | 2691 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| KERSCHNER, J<br>1048 HADLEY AVE N APT 112<br>SAINT PAUL, MN 55128-5919 | 1034 | 10/8/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| KERSH, WILLIE<br>304 BOMAR ST<br>BRANDON, MS 39042 | 1964 | 10/25/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| KEVIN GONZALEZ<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3766 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| KEY CITY RECYCLING - DUBUQUE<br>3270 DODGE ST<br>DUBUQUE, IA 52003-5246 | 1553 | 10/19/2013 | Exide Technologies, LLC | $4,778.67 | | | $5,080.14 | | $9,858.81 |
| KEYSPAN GAS EAST CORP DBA NATIONAL GRID<br>C/O SUZANNE BRIENZA, ESQ<br>15 PARK DR<br>MELVILLE, NY 11747 | 463 | 8/1/2013 | Exide Technologies, LLC | $259.30 | | | | | $259.30 |
| KEYSTONE LAB INC. - NEWTON<br>600 EAST 17TH STREET SOUTH<br>NEWTON, IA 50208 | 2662 | 10/31/2013 | Exide Technologies, LLC | $2,049.35 | | | $0.00 | | $2,049.35 |
| KHRIS A SANCHEZ MARTINEZ<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3748 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| KIBBLE EQUIPMENT<br>36648 US HIGHWAY 71<br>REDWOOD FALLS, MN 56283-2747 | 1121 | 10/10/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| KIMBALL, RICHARD<br>2000 CAMBRIDGE AVE APT 153<br>WYOMISSING, PA 19610-2732 | 810 | 10/4/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| KIMBERLY FLORES<br>C/O BROWN RUDNICK<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3098 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIMBERLY L CURIMAO-BUTAC<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3079 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| KIMBERLY LUNA<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3694 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| KING, BARBARA<br>2025 WORCESTER LN<br>GARLAND, TX 75040-3337 | 1650 | 10/21/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| KING, ELBERT<br>PO BOX 1832<br>VICKSBURG, MS 39181-1832 | 2737 | 10/31/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| KINTETSU WORLD EXP<br>DEPT CH 17097<br>PALATINE, IL 60055 | 2112 | 10/28/2013 | Exide Technologies, LLC | $25,165.18 | | | | | $25,165.18 |
| KIR G KAROUNA<br>2408 HANNON CT<br>ELLICOTT CITY, MD 21042-1763 | 794 | 10/3/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| KIR G KAROUNA<br>2408 HANNON CT<br>ELLICOTT CITY, MD 21042-1763 | 1689 | 10/18/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| KIRCHNER BROTHERS PEST CONTROL-LANCASTER<br>2635 COLUMBIA AVE<br>LANCASTER, PA 17603-4113 | 772 | 10/3/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| KIRK LITTRUP<br>C/O GEORGE T UNDERWOOD JR, ATTORNEY<br>5401 KINGSTON PIKE, STE 520B<br>KNOXVILLE, TN 37919 | 260 | 7/1/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| KIRK M LITTRUP<br>PO BOX 3437<br>HUNTSVILLE, AL 35807 | 2399 | 10/30/2013 | Exide Technologies, LLC | $0.00 | $0.00 | | | | $0.00 |
| KIRK NATIONALEASE CO<br>C/O FAULKNER GARMHAUSEN KEISTER & SHENK<br>ATTN MICHAEL A STAUDT<br>100 S MAIN AVE STE 300<br>SIDNEY, OH 45365 | 1777 | 10/23/2013 | Exide Technologies, LLC | $33,463.88 | | | | | $33,463.88 |
| KIRKLAND, HATTIE<br>430 ROLAND ST<br>JACKSON, MS 39209-5131 | 1493 | 10/18/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| KISHORE H GIDVANI & ASHA K GIDVANI<br>C/O KISHORE H GIDVANI<br>7000 VILLAGE PKWY #4<br>DUBLIN, CA 94568 | 2918 | 11/1/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| KLINE, CARL<br>9418 BARKER RD<br>WHITE PIGEON, MI 49099 | 1352 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KLINE, JOETTA 1009 WHITNER RD READING, PA 19605-1052 | 1779 | 10/23/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| KNIGHT TRANSPORTATION SERVICES, INC., CONTRACT ADMINISTRATION 20002 N 19TH AVE PHOENIX, AZ 85027-4250 | 1841 | 10/24/2013 | Exide Technologies, LLC | $12,856.32 | | | | | $12,856.32 |
| KNOX COUNTY TRUSTEE ATTN BANKRUPTCY PO BOX 70 KNOXVILLE, TN 37901 | 767 | 10/3/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| KOCH NATIONALEASE - MINNEAPOLIS SDS-12-2754 PO BOX 86 MINNEAPOLIS, MN 55486-2754 | 1518 | 10/18/2013 | Exide Technologies, LLC | $0.00 | | | $0.00 | | $0.00 |
| KOHL MARKETING, INC. PO BOX 20134 BALTIMORE, MD 21284-0134 | 840 | 10/4/2013 | Exide Technologies, LLC | $3,852.00 | | | | | $3,852.00 |
| KONECRANES INC ATTN KAREN MOORE 4401 GATEWAY BLVD SPRINGFIELD, OH 45502 | 2323 | 10/29/2013 | Exide Technologies, LLC | $2,964.00 | | | | | $2,964.00 |
| KOPPEL, JACK S 9601 SUNRISE LAKES BLVD SUNRISE, FL 33322 | 2196 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| KORMET METALS LLC 1031 E 103RD ST CHICAGO, IL 60628 | 1454 | 10/17/2013 | Exide Technologies, LLC | $54,588.05 | | | | | $54,588.05 |
| KRAIGER, JOHN 1111 WINDHORST RIDGE DR BRANDON, FL 33510-3119 | 992 | 10/7/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| KRASKA, KENNETH W 1812 BROKEN BEND DR WESTLAKE, TX 76262 | 2630 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| KRAUS, HEINZ JOSEPH LAMBERTUSSTRASSE 23 ROMMERSKIRCHEN D-41569 GERMANY GERMANY | 2933 | 11/2/2013 | Exide Technologies, LLC | $0.00 | $0.00 | | $0.00 | | $0.00 |
| KREBS, RONALD 2982 FRATTALONE LN LITTLE CANADA, MN 55117-4637 | 1190 | 10/11/2013 | Exide Technologies, LLC | | $0.00 | | | $0.00 | $0.00 |
| KRIZ DAVIS CO PO BOX 767 232 N THIRD ST SALINA, KS 67402-0767 | 2214 | 10/28/2013 | Exide Technologies, LLC | $779.97 | | | $582.65 | | $1,362.62 |
| KRIZ-DAVIS COMPANY PO BOX 125 SAINT JOSEPH, MO 64502 | 2215 | 10/28/2013 | Exide Technologies, LLC | $5,244.81 | | | $5,892.95 | | $11,137.76 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KROEKER, CHERYL<br>4856 STATE HIGHWAY 84 UNIT 31<br>LONGVILLE, MN 56655-3366 | 1995 | 10/26/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| KROFF CHEMICAL COMPANY<br>C/O COFACE NORTH AMERICA INSURANCE COMPANY<br>650 COLLEGE ROAD EAST, STE 2005<br>PRINCETON, NJ 08540 | 87 | 6/27/2013 | Exide Technologies, LLC | $25,074.00 | | | | | $25,074.00 |
| KROPF LUMBER INC - HESSTON<br>400 N LANCASTER AVE<br>HESSTON, KS 67062-8805 | 811 | 10/4/2013 | Exide Technologies, LLC | $6,132.19 | | | | | $6,132.19 |
| KRUITHOF, RONALD<br>7025 QUINTARA DR NE<br>COMSTOCK PARK, MI 49321-8383 | 2726 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| KRUKEMYER, TERRY R<br>16107 ST RT 199<br>PEMBERVILLE, OH 43450 | 1520 | 10/18/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | $0.00 | | $0.00 |
| KRYSZTOFORSKI, RICHARD<br>51 ALVERSON LOOP<br>STATEN ISLAND, NY 10309-1748 | 2823 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| KURT A LEWIS<br>322 CONCRETE ST<br>ANCHORAGE, AK 99501 | 1375 | 10/15/2013 | Exide Technologies, LLC | $978.50 | | | | | $978.50 |
| KURT FAULK BOILERS<br>3500 WANDA LYNN DR<br>METAIRIE, LA 70002-4630 | 934 | 10/7/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| KW PLASTICS<br>C/O BAKER & HOSTETLER LLP<br>ATTN CHRISTOPHER J GIAIMO<br>1050 CONNECTICUT AVE NW STE 1100<br>WASHINGTON, DC 20036 | 2144 | 10/28/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| KW PLASTICS<br>PO DRAWER 707<br>TROY, AL 36081 | 1336 | 10/15/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| KW PLASTICS INC<br>C/O EULER HERMES NORTH AMERICA INSURANCE CO<br>800 RED BROOK BLVD<br>OWINGS MILLS, MD 21117 | 427 | 7/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| KYLE BEALL - ATTORNEY AT LAW<br>628 NORTH BLVD<br>BATON ROUGE, LA 70802-5721 | 1103 | 10/10/2013 | Exide Technologies, LLC | $2,784.00 | | | | | $2,784.00 |
| KYLE, SYLVIA<br>9146 HILLMAN WAY DR<br>BARTLETT, TN 38133-4179 | 1806 | 10/24/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| L & L SCRAP METALS RECYCLING INC<br>128 TEXAS RD<br>GALLIPOLIS, OH 45631 | 125 | 7/1/2013 | Exide Technologies, LLC | $4,567.84 | | | $3,959.98 | | $8,527.82 |
| LA COUNTY FIRE DEPARTMENT<br>PO BOX 60440<br>LOS ANGELES, CA 90060-0440 | 1054 | 10/8/2013 | Exide Technologies, LLC | $0.00 | | $0.00 | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAB. D'ETUDE ET DE REALISATION - FRANCE Z.I PRE-FUSE RUE JEAN MOULIN PONTAULT-COMBAULT 77340 FRANCE FRANCE | 1641 | 10/21/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| LABELING EQUIPMENT SUPPLIES SER-ALLEGAN 1244 TURKEY LN ALLEGAN, MI 49010-9772 | 792 | 10/3/2013 | Exide Technologies, LLC | $494.00 | | | | | $494.00 |
| LABOR READY TRUE BLUE ALAN YOST 4315 W. CLARA LN. MUNCIE, IN 47304 | 2358 | 10/30/2013 | Exide Technologies, LLC | $21,642.99 | | | | | $21,642.99 |
| LAIL, MARCUS 323 MILLCREEK DR BRANDON, MS 39047-9001 | 2109 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| LAKE DESIGN & DECOR, LLC-MANCHESTER 107 N FRANKLIN ST MANCHESTER, IA 52057-1540 | 975 | 10/7/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| LAKEMAN AND SONS INC STEVEN LEE PO BOX 787 HOLDEN, ME 04429 | 2914 | 11/1/2013 | Exide Technologies, LLC | $2,434.60 | | $0.00 | $0.00 | | $2,434.60 |
| LAMAR JOHNSON HARVEY COVENSKY, C/O HARVEYCOVENSKY, P.C. 4000 TOWN CENTER, SUITE 1470 SOUTHFIELD, MI 48075 | 1082 | 10/9/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| LAMBERTS HEATING & AIR CONDITIONING PO BOX 53424 BATON ROUGE, LA 70892-3424 | 832 | 10/4/2013 | Exide Technologies, LLC | $3,563.74 | | | | | $3,563.74 |
| LAMER, JOYCELENE 410 W 1ST ST MILTONVALE, KS 67466-5020 | 1345 | 10/15/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| LAMPTON WELDING SUPPLY CO INC ATTN SUZAN SCHMITZ PO BOX 765 WICHITA, KS 67201 | 1594 | 10/19/2013 | Exide Technologies, LLC | $3,756.46 | | | $523.86 | | $4,280.32 |
| LANCASTER LABORATORIES INC PO BOX 12425 2425 NEW HOLLAND PIKE LANCASTER, PA 17605-2425 | 906 | 10/7/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| LANCASTER MOLD INC C/O JOE GORLASKI 2501 HORSESHOE RD LANCASTER, PA 17601 | 2151 | 10/28/2013 | Exide Technologies, LLC | $99,044.79 | | | | | $99,044.79 |
| LANCASTER, CARRIE 344 WILDWOOD AVE SUMTER, SC 29154-5400 | 2509 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LANDERMAN, THOMAS 7600 OLD TOWN RD MOUNT PERRY, OH 43760-9661 | 937 | 10/7/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| LANDIS MECHANICAL GROUP, INC-LEESPORT 2668 LEISCZS BRIDGE RD LEESPORT, PA 19533-9334 | 1385 | 10/15/2013 | Exide Technologies, LLC | $35,588.33 | | | | | $35,588.33 |
| LANDSBERG C/O ORORA 6600 VALLEY VIEW ST BUENA PARK, CA 90620 | 3888 | 3/5/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| LANDSTAR RANGER INC ATTN DAWN BOWERS 13410 SUTTON PARK DR S JACKSONVILLE, FL 32224 | 533 | 8/19/2013 | Exide Technologies, LLC | $126,094.27 | | | | | $126,094.27 |
| LANE, WILLIE 4833 WOODSTOCK RD WOODVILLE, MS 39669-4568 | 2074 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| LANKFORD, STEPHEN  L 1822 PITTS RD RICHMOND, TX 77406 | 1713 | 10/22/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| LANZAFAME, STEVEN 414 HICKORY CT BLUFF CITY, TN 37618-3908 | 1051 | 10/8/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| LARA ALEXANDRINA C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 4064 | 4/15/2015 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| LAREAU, TERRY 5927 EAST 3500 S ROAD ST ANNE, IL 60964 | 932 | 10/7/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| LARRY BROWN 688 MARLBOROUGH DR SUMTER, SC 29154 | 2050 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| LARRY BROWN 688 MARLBOROUGH DR SUMTER, SC 29154 | 4018 | 3/2/2015 | Exide Technologies, LLC | | $54,870.00 | | | | $54,870.00 |
| LARRY D HENDERSON PO BOX 55 FLORA, MS 39071-0055 | 1576 | 10/19/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| LARRY HALE 1710 W HICKORY KANKAKEE, IL 60901 | 2666 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| LARRY HARRISON 1100 W MAGNOLIA AVE GENEVA, AL 36340-1204 | 2881 | 11/1/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| LARRY SPROLES RANDALL ESTES, ESTES LAW FIRM 10566 AIRLINE HWY BATON ROUGE, LA 70816 | 1771 | 10/23/2013 | Exide Technologies, LLC | $20,000.00 | | | | | $20,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LARUE, ROBERT 6585 BERNADEAN BLVD PUNTA GORDA, FL 33982-1602 | 1998 | 10/26/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| LATVIAN RELIEF FUND OF AMERICA INC ATTN JOHN G BERZINS 8119 CADWALADER AVE ELKINS PARK, PA 19027 | 1950 | 10/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| LAURA AVILA 530 S FERRIS AVE LOS ANGELES, CA 90022 | 3636 | 1/30/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| LAURA BANUELOS C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3053 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| LAURA BANUELOS, GUARDIAN OF MINOR KING ISAIAH SALINAS C/O BROWN RUDNICK, LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3039 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| LAURA BANUELOS, GUARDIAN OF MINOR ARIEL SALINAS C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3038 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| LAURA BANUELOS, GUARDIAN OF MINOR RUBEN B SALINAS C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3186 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| LAURA RENDON 10216 BOWMAN AVE SOUTH GATE, CA 90280-6740 | 1664 | 10/21/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| LAURY, YVONIA 5150 GINGER ST JACKSON, MS 39209-3129 | 2192 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| LAVELLE INDUSTRIES INC ATTN ACCOUNTS RECEIVABLE 665 MCHENRY ST BURLINGTON, WI 53105 | 352 | 7/22/2013 | Exide Technologies, LLC | $66,693.77 | | | $40,094.08 | | $106,787.85 |
| LAVELLE INDUSTRIES INC ATTN DEBORAH SCHEFFLER 665 MCHENRY ST BURLINGTON, WI 53105 | 4111 | 5/27/2015 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| LAWHORNE, PAULINE 4355 E 150 N KNOX, IN 46534-8192 | 1823 | 10/24/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAWLIS, JOAN<br>JOAN W LAWLIS TRUST (INTERVIVOS)<br>PO BOX 37<br>HOULTON, ME 04730-0037 | 2628 | 10/31/2013 | Exide Technologies, LLC | $50,422.57 | | | | | $50,422.57 |
| LAWNSCAPE ASSOCIATES<br>ATTN NEIL MCGORISK<br>PO BOX 930282<br>WIXOM, MI 48393 | 2870 | 11/1/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| LAWRENCE ROLL UP DOORS, INC - BALDWIN PA<br>4525 LITTLEJOHN ST<br>BALDWIN PARK, CA 91706-2239 | 868 | 10/5/2013 | Exide Technologies, LLC | $2,071.45 | | | | | $2,071.45 |
| LAWRENCE VOLPERT<br>9540 PARK LANE<br>DES PLAINES, IL 60016 | 603 | 9/5/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| LAWRENCE, BILLY<br>3426 WAX MYRTLE CIR<br>ZELLWOOD, FL 32798-9708 | 2095 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| LAWRENCE, DONALD R<br>PO BOX 174<br>ORELAND, PA 19075 | 2670 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| LAWSON PRODUCTS INC<br>8770 BRYN MAWR AVE<br>CREDIT ADMINISTRATION<br>CHICAGO, IL 60631 | 100 | 6/24/2013 | Exide Technologies, LLC | $30,989.96 | | | | | $30,989.96 |
| LAWSON PRODUCTS INC<br>8770 W BRYN MAWR<br>CHICAGO, IL 60631 | 101 | 6/24/2013 | Exide Technologies, LLC | $204.37 | | | $6,100.85 | | $6,305.22 |
| LAYTON, JAMES<br>3509 N STATE ROAD 39<br>FRANKFORT, IN 46041-7459 | 1427 | 10/17/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| LAZARO PEREZ<br>7827 BIRCHCREST RD<br>DOWNEY, CA 90240 | 3448 | 1/24/2014 | Exide Technologies, LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| LBUBS 2006-C1 NORCROSS OFFICES LP<br>C/O LNR PARTNERS<br>ATTN MARK MILLER<br>1601 WASHINGTON AVE STE 700<br>MIAMI BEACH, FL 33139 | 2760 | 10/31/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| LEAH MITTELBERG IRREVOCABLE TRUST<br>C/O KENNETH MITTELBERG TTEE<br>903 GERRY AVE<br>LIDO BEACH, NY 11561-5216 | 1982 | 10/25/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| LEATHERS, TERRY<br>735 N JACKSON AVE<br>BRADLEY, IL 60915-1461 | 2676 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| LEE, D<br>27228 BELLFOUNTAIN RD<br>MONROE, OR 97456-9766 | 2303 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEE, HOWARD<br>628 SCRANTON POCONO HWY<br>COVINGTON TWP, PA 18444-7905 | 1323 | 10/15/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| LEE, JOSEPH<br>27228 BELLFOUNTAIN RD<br>MONROE, OR 97456-9766 | 2302 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| LEE, PEARL<br>464 OLD ENOCHS RD<br>FLORENCE, MS 39073-9167 | 1538 | 10/18/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| LEED ENVIRONMENTAL INC<br>2209 QUARRY DRIVE, SUITE C-35<br>READING, PA 19609 | 1001 | 10/7/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| LEESBURG IRON & METAL-LEESBURG<br>229 DEPOT CT SE<br>LEESBURG, VA 20175-3017 | 3003 | 11/6/2013 | Exide Technologies, LLC | $659.88 | | | | | $659.88 |
| LEGAL AID FOUNDATION OF LOS ANGELES<br>ATTN SILVIA ARGUETA<br>1102 CRENSHAW BLVD<br>LOS ANGELES, CA 90019 | 2365 | 10/30/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| LEGGETTE BRASHEARS & GRAHAM<br>4 RESEARCH DR<br>SHELTON, CT 06484 | 200 | 7/6/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| LEHIGH OUTFITTERS LLC<br>C/O LEHIGH SAFETY SHOES DBA LEHIGH OUTFITTERS<br>39 E CANAL ST<br>NELSONVILLE, OH 45764 | 735 | 10/2/2013 | Exide Technologies, LLC | $2,203.87 | | | | | $2,203.87 |
| LEHTO, FREDERICK<br>4920 BELLMANN DR<br>WEST BEND, WI 53095-9243 | 1348 | 10/15/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| LEILANI PEREZ<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3482 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| LEILANI PEREZ<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3562 | 1/30/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| LENOIR CITY UTILITY BOARD<br>200 DEPOT STREET, PO BOX 449<br>LENOIR CITY, TN 37771 | 1244 | 10/12/2013 | Exide Technologies, LLC | $1,093.20 | | | | | $1,093.20 |
| LENOX INSTRUMENT COMPANY INC<br>265 ANDREWS RD<br>TREVOSE, PA 19053 | 557 | 8/26/2013 | Exide Technologies, LLC | $3,728.17 | | | | | $3,728.17 |
| LEONARD MANDUJANO<br>PO BOX 241<br>SOUTH GATE, CA 90280-0241 | 2930 | 11/2/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEONARDO AVILA<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3788 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| LEONEL YOQUE<br>1427 E 60TH ST<br>LOS ANGELES, CA 90001-1216 | 2673 | 10/31/2013 | Exide Technologies, LLC | | $273.50 | Unliquidated | | | $273.50 |
| LEONOR GARCIA<br>1170 SPENCE ST<br>LOS ANGELES, CA 90023-3046 | 2017 | 10/26/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| LESHER LEASING INC - LEBANON<br>2700 CUMBERLAND STREET<br>LEBANON, PA 17042 | 2237 | 10/29/2013 | Exide Technologies, LLC | $1,478.33 | | | $0.00 | | $1,478.33 |
| LESLY FLOREZ<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3590 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| LETICIA DEL CARMEN<br>6015 1/2 WOODWARD AVE<br>MAYWOOD, CA 90270 | 3633 | 1/30/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| LETICIA FARIAS<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3570 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| LETICIA LINAN<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3737 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| LETTS, HARRY<br>923 US HIGHWAY 206<br>BORDENTOWN, NJ 08505-1528 | 1816 | 10/24/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| LEVELLS, WILLIAM<br>PO BOX 381321<br>DUNCANVILLE, TX 75138-1321 | 2594 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| LEWANDOWSKI JR, FRANK L<br>20700 NORTHOME ST<br>SOUTHFIELD, MI 48076-5258 | 1800 | 10/24/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| LEWELLYN, STEPHEN K<br>122 W CAMERON ST<br>CULPEPER, VA 22701 | 2839 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| LEWELLYN, STEPHEN K<br>122 W CAMERON ST<br>CULPEPER, VA 22701 | 2840 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEWIS ENVIRONMENTAL<br>C/O MCNEES WALLACE & NURICK LLC<br>ATTN CLAYTON W DAVIDSON<br>100 PINE ST, PO BOX 1166<br>HARRISBURG, PA 17108-1166 | 689 | 9/23/2013 | Exide Technologies, LLC | $58,939.96 | | | | | $58,939.96 |
| LEWIS, BETTIE<br>452 WHITE RD<br>FLORENCE, MS 39073-8388 | 1695 | 10/22/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| LEWIS, CECIL<br>210 FOSTER RD<br>FLORENCE, MS 39073-9014 | 2440 | 10/30/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| LEWIS, JOHNETTA<br>198 SPRING HILL DR<br>FLORENCE, MS 39073-8697 | 1692 | 10/22/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| LEWIS, JUDI<br>554 WHITE RD<br>FLORENCE, MS 39073-9571 | 2892 | 11/1/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| LEWIS, MELINDA<br>529 WHITE RD<br>FLORENCE, MS 39073-9627 | 2974 | 11/4/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| LIBERTY UTILITIES<br>C/O WERB & SULLIVAN<br>ATTN "J" JACKSON SHRUM<br>300 DELAWARE AVE STE 1300<br>WILMINGTON, DE 19801 | 2764 | 10/31/2013 | Exide Technologies, LLC | $7,584.08 | | | $0.00 | | $7,584.08 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA<br>ATTN MARYLOU KILIAN RICE COMPLIANCE SPEC<br>900 COTTAGE GROVE RD B6LPA<br>HARTFORD, CT 06152 | 1661 | 10/21/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| LIFECOM-SAFETY SERVICE & SUPPLY CO<br>5081 ARGOSY AVE<br>HUNTINGTON BEACH, CA 92649-1001 | 807 | 10/4/2013 | Exide Technologies, LLC | $1,005.27 | | | | | $1,005.27 |
| LIFT TRUCK LEASE & SERVICE INC DBA A D LIFT TRUCK<br>ATTN S M GULP<br>5434 NATURAL BRIDGE AVE<br>ST LOUIS, MO 63120 | 700 | 9/27/2013 | Exide Technologies, LLC | $68.89 | | | $44.26 | | $113.15 |
| LIFT, INC.<br>ATTN NANCY LEWIS, CREDIT MANAGER<br>3745 HEMPLAND RD<br>MOUNTVILLE, PA 17554 | 2344 | 10/29/2013 | Exide Technologies, LLC | $43,070.10 | | | | | $43,070.10 |
| LILIA CASTILLO<br>4922 1/2 E 60TH PL<br>MAYWOOD, CA 90270 | 3813 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| LINDA E FIERRO<br>2573 BORIS AVE<br>COMMERCE, CA 90040 | 2413 | 10/30/2013 | Exide Technologies, LLC | $150,000.00 | | | | | $150,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LINDA L GONZALEZ C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 2578 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| LINDE LLC ATTN GAIL GERSLEY, CREDIT - IE 575 MOUNTAIN AVE MURRAY HILL, NJ 07974 | 361 | 7/15/2013 | Exide Technologies, LLC | $14,574.25 | | | | | $14,574.25 |
| LINDEMAN, DAWN 6420 AUMSVILLE HWY SE SALEM, OR 97317-9115 | 1176 | 10/11/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| LINDIE JOHNSON PO BOX 873096 VANCOUVER, WA 98687-3096 | 3239 | 11/16/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| LINDROSE, FLORENCE 6960 LAFAYETTE RD MEDINA, OH 44256-8580 | 3314 | 12/9/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| LINDSAY MACHINE WORKS INC ATTN SUSANNA LINDSAY PO BOX 488 LIBERTY, MO 64069 | 189 | 7/6/2013 | Exide Technologies, LLC | $3,485.00 | | | | | $3,485.00 |
| LINDSEY, MADELINE 873 HOLLY BUSH RD BRANDON, MS 39047-8246 | 1492 | 10/18/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| LIQUIDITY SOLUTIONS, INC. AS TRANSFEREE OF EZRED COMPANY ONE UNIVERSITY PLAZA STE 312 HACKENSACK, NJ 07601 | 248 | 7/11/2013 | Exide Technologies, LLC | $9,539.62 | | | | | $9,539.62 |
| LIQUIDITY SOLUTIONS, INC. AS TRANSFEREE OF MEIER SALVAGE INC. ONE UNIVERSITY PLAZA STE 312 HACKENSACK, NJ 07601 | 1467 | 10/18/2013 | Exide Technologies, LLC | $1,061.48 | $0.00 | | | | $1,061.48 |
| LIQUIDITY SOLUTIONS, INC. AS TRANSFEREE OF NATIONAL RUBBER TECHNOLOGIES ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK, NJ 07601 | 2371 | 10/30/2013 | Exide Technologies, LLC | $45,326.49 | | | | | $45,326.49 |
| LIQUIDITY SOLUTIONS, INC. AS TRANSFEREE OF POWER MOTION SALES INC ONE UNIVERSITY PLAZA STE 312 HACKENSACK, NJ 07601 | 967 | 10/7/2013 | Exide Technologies, LLC | $3,905.53 | | | | | $3,905.53 |
| LIQUIDITY SOLUTIONS, INC. AS TRANSFEREE OF RADIO WHOLESALE ONE UNIVERSITY PLAZA STE 312 HACKENSACK, NJ 07601 | 2092 | 10/28/2013 | Exide Technologies, LLC | $7,417.74 | | | | | $7,417.74 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC. AS TRANSFEREE OF RESCO PRODUCTS ONE UNIVERSITY PLAZA STE 312 HACKENSACK, NJ 07601 | 539 | 8/24/2013 | Exide Technologies, LLC | $30,755.32 | | | | | $30,755.32 |
| LIQUIDITY SOLUTIONS, INC. AS TRANSFEREE OF TRADE CENTER AUTO ONE UNIVERSITY PLAZA STE 312 HACKENSACK, NJ 07601 | 446 | 8/2/2013 | Exide Technologies, LLC | $3,702.78 | | | | | $3,702.78 |
| LIQUITECH INC 13520 W 107TH ST LENEXA, KS 66215 | 122 | 7/1/2013 | Exide Technologies, LLC | $11,670.27 | | | $4,218.86 | | $15,889.13 |
| LITTLER MENDELSON PC 650 CALIFORNIA ST 20TH FL SAN FRANCISCO, CA 94108 | 530 | 8/20/2013 | Exide Technologies, LLC | $5,279.00 | | | | | $5,279.00 |
| LITTLETON, JOSEPH 1321 MEADOWS DR LANCASTER, OH 43130-8280 | 756 | 10/2/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| LKQ NORTH TEXAS #1702 904 I-45 SOUTH HUTCHINS, TX 75141 | 1749 | 10/23/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| LKQ OF NEVADA #1725 IN C/O LKQ CORPORATION 655 GRASSMERE PARK DRIVE NASHVILLE, TN 37211 | 1748 | 10/23/2013 | Exide Technologies, LLC | $3,600.00 | | | $1,685.24 | | $5,285.24 |
| LKQ SELF SERVICE - RALEIGH IN/CO LKQ CORP 655 GRASSMERE PARK DRIVE NASHVILLE, TN 37211 | 1747 | 10/23/2013 | Exide Technologies, LLC | $2,176.20 | | | | | $2,176.20 |
| LLOYD JONES 7119 WAY CREST DR DALLAS, TX 25232 | 2728 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| LMC AUTOMOTIVE US INC ATTN ANNE WELCH 4TH FL, CLARENDON HOUSE 52 CORNMARKET ST OXFORD OX1 3HJ UNITED KINGDOM | 646 | 9/16/2013 | Exide Technologies, LLC | $22,166.77 | | | | | $22,166.77 |
| LOFQUIST, WILLIAM 2540 W CROWN KING DR TUCSON, AZ 85741-2566 | 1207 | 10/11/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| LOFTON INDUSTRIAL SERVICES 9414 INTERLINE AVE BATON ROUGE, LA 70809 | 336 | 7/20/2013 | Exide Technologies, LLC | $57,449.79 | $0.00 | | | | $57,449.79 |
| LOFTON SECURITY SERVICE 9414 INTERLINE AVE BATON ROUGE, LA 70809 | 626 | 9/12/2013 | Exide Technologies, LLC | $31,571.40 | $0.00 | | | | $31,571.40 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOGAN, CLEVELAND<br>4046 ELLISTON RD<br>MEMPHIS, TN 38111-7102 | 2723 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| LONE STAR INDUSTRIES INC DBA BUZZI UNICEM USA<br>ATTN DAVID F HOWELL<br>10401 N MERIDIAN ST STE 400<br>INDIANAPOLIS, IN 46290 | 2062 | 10/28/2013 | Exide Technologies, LLC | $12,385.90 | | | $6,190.50 | | $18,576.40 |
| LONG ISLAND LIGHTING COMPANY DBA LIPA<br>C/O SUZANNE BRIENZA, ESQ<br>15 PARK DR<br>MELVILLE, NY 11747 | 462 | 8/1/2013 | Exide Technologies, LLC | $1,440.73 | | | | | $1,440.73 |
| LONNIE RUSSELL<br>C/O WHITE MCCANN & STEWART PLLC<br>PO BOX 578<br>WINCHESTER, KY 40392-0578 | 1911 | 10/25/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| LOPCHINSKY, RICHARD A<br>302 E ROVEY AVE<br>PHOENIX, AZ 85012 | 1201 | 10/11/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| LOPEZ, JUAN<br>5061 AMHURST LN<br>THE COLONY, TX 75056-2522 | 825 | 10/4/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| LORENZA CARMEN RUIZ<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 4048 | 4/7/2015 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| LORENZA RIVERA<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3595 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| LORETT OIL CO<br>1311 BEVERLY DR<br>SALINA, KS 67401-4320 | 1133 | 10/10/2013 | Exide Technologies, LLC | $3,567.33 | | | $4,204.86 | | $7,772.19 |
| LORI KIRBY<br>SCOTT FRUGE, MICHAEL C. PALMINTIER,<br>C/O DEGRAVELLES PALMINTIER HOLTHAUS & FRUGE LLP<br>618 MAIN STREET<br>BATON ROUGE, LA 70801 | 2687 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| LOS ANGELES CENTER FOR LAW AND JUSTICE<br>ATTN HELLEN HONG, ESQ<br>1241 S SOTO ST STE 102<br>LOS ANGELES, CA 90023 | 2252 | 10/29/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| LOS ANGELES COUNTY TREASURER & TAX COLLECTOR<br>PO BOX 54110<br>LOS ANGELES, CA 90054-0110 | 389 | 7/26/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| LOS ANGELES COUNTY TREASURER AND TAX COLLECTOR<br>PO BOX 54110<br>LOS ANGELES, CA 90054-0110 | 249 | 7/11/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOS ANGELES COUNTY TREASURER AND TAX COLLECTOR PO BOX 54110 LOS ANGELES, CA 90054-0110 | 4181 | 7/19/2018 | Exide Technologies, LLC | | | $179,381.06 | | | $179,381.06 |
| LOU MARTINEZ 12035 N HICKORY TRACE ALPHARETTA, GA 30004 | 2515 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| LOUIS A & RUTH L TRIMARCO JT WROS 10161 TURNBERRY PL OAKTON, VA 22124 | 1826 | 10/24/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY C/O ELLIOTT B VEGA PO BOX 4302 BATON ROUGE, LA 70821-4302 | 3339 | 12/9/2013 | Exide Technologies, LLC | Unliquidated | Unliquidated | Unliquidated | | | $0.00 |
| LOURDES GARIBAY C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3933 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| LOWERY, EDWARD 2905 HOMESTEAD RD SUMTER, SC 29153-7632 | 2055 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| LP PALLET 1455 E 3RD ST POMONA, CA 91766-2202 | 1787 | 10/24/2013 | Exide Technologies, LLC | $4,844.75 | | | | $787.50 | $5,632.25 |
| LUBBOCK CENTRAL APPRAISAL DISTRICT C/O PERDUE BRANDON FIELDER COLLINS & MOTT LLP ATTN LAURA J MONROE PO BOX 817 LUBBOCK, TX 79408 | 19 | 6/17/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| LUBBOCK CENTRAL APPRAISAL DISTRICT C/O PERDUE BRANDON FIELDER COLLINS & MOTT LLP ATTN LAURA J MONROE PO BOX 817 LUBBOCK, TX 79408 | 962 | 10/7/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| LUCIA V ROMO C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3180 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| LUCILLE FARFAN RAMOS C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3558 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| LUCY CURIEL CESENA C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3504 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUIGI H AGUILAR<br>C/O BROWN RUDNICK<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3660 | 1/31/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| LUIS ENRIQUE MENDOZA<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3706 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| LUIS GALAZ<br>7827 BIRCHCREST RD<br>DOWNEY, CA 90240 | 3449 | 1/24/2014 | Exide Technologies, LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| LUIS H LARA<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL, ESQ<br>19400 BUSINESS CTR DR STE 102<br>NORTHRIDGE, CA 91324 | 4077 | 4/27/2015 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| LUIS J HERNANDEZ<br>3157 GRAND AVE<br>HUNTINGTON PARK, CA 90255-6230 | 1898 | 10/25/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| LUIS LARA JR<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL, ESQ<br>19400 BUSINESS CTR DR STE 102<br>NORTHRIDGE, CA 91324 | 4078 | 4/27/2015 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| LUISA MARIA CARRANZA<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL, ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 3412 | 1/2/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| LUMPKIN, HOWARD<br>5520 HUNTER JACK CV<br>ARLINGTON, TN 38002-4582 | 875 | 10/5/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| LUNDQUIST, JOHN W<br>4224 QUEEN AVE S<br>MINNEAPOLIS, MN 55410 | 2913 | 11/1/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| LUNNING, GAYLE<br>324 SE BINGHAM DR<br>LEES SUMMIT, MO 64063-3405 | 1033 | 10/8/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| LURDES VILLEGAS OBO DECEDENT CLAUDIA MARTINEZ<br>C/O BROWN RUDNICK<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3655 | 1/31/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LURDES VILLEGAS, GUARDIAN OF MINOR CLAUDIA MARTINEZ C/O BROWN RUDNICK ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3146 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| LUTZ SALES COMPANY INC 20 N MARTINGALE RD STE 210 SCHAUMBURG, IL 60173-2058 | 406 | 7/29/2013 | Exide Technologies, LLC | $1,944.50 | | | | | $1,944.50 |
| LUZ MARIA ROMAN C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3663 | 1/31/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| LUZ MARIA ROMAN GUARDIAN OF MINOR ISRAEL LORENZO C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3520 | 1/30/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| LUZ MARIA ROMAN GUARDIAN OF MINOR PEDRO LUIS LORENZO C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3546 | 1/30/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| LUZ MENDOZA C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL, ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 3383 | 1/2/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| LVP 11301 INDUSTRIPLEX LLC C/O RONALD GELLERT 1201 N. ORANGE STREET, SUITE 300 WILMINGTON, DE 19801 | 4160 | 11/4/2015 | Exide Technologies, LLC | $1,000.00 | | | | | $1,000.00 |
| LYANNA MARTIN C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 2590 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| LYNDEN TRANSPORT C/O LYNDEN INC 18000 INTERNATIONAL BLVD STE 800 SEATTLE, WA 98188 | 417 | 7/31/2013 | Exide Technologies, LLC | $59,024.53 | | | | | $59,024.53 |
| M CURIEL C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3866 | 1/31/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| M D F INDUSTRIES INC<br>1012 N MARYMOUNT ROAD<br>PO BOX 2302<br>SALINA, KS 67401 | 1837 | 10/24/2013 | Exide Technologies, LLC | $62,425.00 | | | | | $62,425.00 |
| M J REIDER ASSOCIATES INC<br>ATTN BARBARA COYLE<br>107 ANGELICA ST<br>READING, PA 19611 | 602 | 9/5/2013 | Exide Technologies, LLC | $13,516.00 | | | | | $13,516.00 |
| M P RESSNER<br>2013 PRESCOTT PL<br>RALEIGH, NC 27615-5555 | 4115 | 5/29/2015 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| M3 RESOURCES USA LLC<br>4908 CAHABA RIVER RD STE 100<br>VESTAVIA, AL 35243-3278 | 1394 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | $0.00 | | $0.00 |
| MAC ENGINEERING & EQUIPMENT COMPANY INC<br>2775 MEADOWBROOK RD<br>BENTON HARBOR, MI 49022 | 908 | 10/7/2013 | Exide Technologies, LLC | $18,614.62 | | | | | $18,614.62 |
| MAC PROCESS LLC<br>ATTN RICHARD SMITH<br>7901 NW 107TH TERR<br>KANSAS CITY, MO 64153 | 589 | 9/3/2013 | Exide Technologies, LLC | $190.86 | | | | | $190.86 |
| MACALLISTER MACHINERY CO INC<br>PO BOX 660200<br>INDIANAPOLIS, IN 46266 | 58 | 6/17/2013 | Exide Technologies, LLC | $138,938.26 | | | | | $138,938.26 |
| MACK, ALBERT<br>731 N HOBBIE AVE<br>KANKAKEE, IL 60901-2614 | 2671 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| MACK, HENRIETTA<br>2300 FOREST GLEN DR<br>JACKSON, MS 39213-3902 | 1630 | 10/21/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MACKLIN, HATTIE<br>1721 BROOKHOLLOW CIR<br>JACKSON, MS 39212-2008 | 1648 | 10/21/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| MADELINE GUERARA<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3774 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| MADEWELL & MADEWELL<br>PO BOX 386<br>JONES, OK 73049 | 2868 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MADEWELL & MADEWELL INC<br>PO BOX 386<br>JONES, OK 73049-0386 | 2869 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MADEWELL & MADEWELL INC.<br>9400 N CHOCTAW RD<br>JONES, OK 73049-7807 | 2865 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MADEWELL & MADEWELL, INC.<br>PO BOX 386<br>JONES, OK 73049 | 2864 | 10/31/2013 | Exide Technologies, LLC | $186,220.79 | | | | | $186,220.79 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MADEWELL AND MADEWELL<br>P.O. BOX 386<br>JONES, OK 73049 | 2866 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MADEWELL METALS<br>P.O. BOX 386<br>JONES, OK 73049 | 2867 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MAGDA GALAZ<br>7827 BIRCHCREST RD<br>DOWNEY, CA 90240 | 3451 | 1/24/2014 | Exide Technologies, LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| MAGELLAN DIAGNOSTICS INC<br>101 BILLERICA AVE BLDG 4<br>BILLERICA, MA 01862 | 147 | 7/2/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MAGZA PAZ<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3725 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| MAINTENANCE 51 - ARNPRIOR<br>35 MAPLE DRIVE<br>ARNPRIOR ON K7S 3R8<br><br>CANADA | 2257 | 10/29/2013 | Exide Technologies, LLC | $4,988.53 | | | $176.88 | | $5,165.41 |
| MAJOR, PAULINE<br>112 GREENVIEW DR<br>VICKSBURG, MS 39183-9003 | 2887 | 11/1/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MALISSA STRONG<br>400 S ST LOUIS ST<br>LOS ANGELES, CA 90033 | 2432 | 10/30/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| MALOUFF SALVAGE<br>PO BOX 42<br>KIRTLAND, NM 87417-0042 | 1809 | 10/24/2013 | Exide Technologies, LLC | $17,738.70 | | | | | $17,738.70 |
| MANAGEMENT STRATEGIES GROUP<br>PO BOX 9518<br>RAYTOWN, MO 64133 | 2600 | 10/31/2013 | Exide Technologies, LLC | $5,706.73 | | | | | $5,706.73 |
| MANFRED STAEBLER<br>127 TRENT SHORES DR.<br>NEW BERN, NC 28562 | 915 | 10/7/2013 | Exide Technologies, LLC | $497.18 | | | | | $497.18 |
| MANLEY'S RECYCLING INC<br>503 MILL ST<br>MIDDLEPORT, OH 45760 | 1 | 6/12/2013 | Exide Technologies, LLC | $6,886.80 | $0.00 | | | | $6,886.80 |
| MANUAL AVILA SR & REBECCA AVILA<br>6608 PASSAIC ST<br>HUNTINGTON PARK, CA 90255-5128 | 2788 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| MANUEL AVILA SR<br>6608 PASSAIC ST<br>HUNTINGTON PARK, CA 90255 | 2786 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MANUEL HERNANDEZ<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3063 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| MANUEL MORFIN<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3464 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| MANUELA MEDINA GUARDIAN OF MINOR ALEJANDRO MEDINA<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3009 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| MAR-BAL INC<br>10095 QUEENS WAY<br>CHAGRIN FALLS, OH 44023 | 537 | 8/23/2013 | Exide Technologies, LLC | $2,970.00 | | | | | $2,970.00 |
| MARBEL FERNANDEZ<br>5309 LOMA VISTA AVE #A<br>MAYWOOD, CA 90270 | 3642 | 1/30/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| MARCELA SOSA<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 4061 | 4/7/2015 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| MARCELO HERNANDEZ RAMIREZ<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3460 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| MARCELO HERNANDEZ RAMIREZ<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3561 | 1/30/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MARCHWINSKI, LAURA<br>254 BELLEVUE AVE<br>DEPEW, NY 14043-3102 | 953 | 10/7/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| MARCO ANTONIO MARTIN<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 2561 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| MARCO PEREZ<br>C/O LAW OFFICES OF DENNIS R FUSI<br>4909 LAKEWOOD BLVD 6TH FL<br>LAKEWOOD, CA 90712 | 3297 | 12/2/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARCOS IBARRA<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3059 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| MARCOS SUENTES (MINOR)<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3723 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| MARGARET LUCKENBILL<br>727 FRANKLIN ST<br>HAMBURG, PA 19526 | 674 | 9/21/2013 | Exide Technologies, LLC | $388.50 | | | | | $388.50 |
| MARGARITA ACEVEDO QUINTANA<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3944 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| MARGARITA GREENE<br>3538 ELSINORE PL<br>SAN DIEGO, CA 92117 | 2698 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MARIA VELEZ<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3519 | 1/30/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| MARIA A MACIEL<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3931 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| MARIA ACENEDO<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL, ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 3417 | 1/2/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| MARIA AGUILA<br>941 S BERNAL AVE<br>LOS ANGELES, CA 90023-2228 | 2634 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| MARIA ANGELINA RAMIREZ GUTIERRAZ<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3738 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| MARIA AVILA<br>6608 PASSAIC ST<br>HUNTINGTON PARK, CA 90255 | 2761 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARIA CASTILLO<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3056 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| MARIA CASTILLO OBO DECEDENT BRANDON RIOS<br>C/O BROWN RUDNICK<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3656 | 1/31/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| MARIA CASTILLO, GUARDIAN OF MINOR PRINCESS SERINA L ROSS<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3143 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| MARIA CASTILLO, GUARDIAN OF MINOR AUDRINA S RIOS<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3136 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| MARIA CASTILLO, GUARDIAN OF MINOR BRANDY RIOS<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3125 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| MARIA CASTILLO, GUARDIAN OF MINOR ELIJAH RIOS<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3037 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| MARIA CASTILLO, GUARDIAN OF MINOR MATTHEW A RIOS<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3101 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| MARIA CASTILLO, GUARDIAN OF MINOR NATALIA S RIOS<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3138 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| MARIA CERVANTES<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3791 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARIA CRUZ, GUARDIAN OF MINOR MARIBEL CRUZ C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3005 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| MARIA CRUZ, GUARDIAN OF MINOR MARISELA CRUZ C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3163 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| MARIA DE LOS ANGELES VELEZ C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3469 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| MARIA DEL CARMEN RAMIREZ C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3493 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| MARIA DEL CARMEN VASQUEZ C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3106 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| MARIA DEL CARMEN VASQUEZ, GUARDIAN OF MINOR ANTONIO VASQUEZ C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3051 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| MARIA DEL CARMEN VASQUEZ, GUARDIAN OF MINOR CARLOS VASQUEZ C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3052 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| MARIA DEL CARMEN VASQUEZ, GUARDIAN OF MINOR LEONNIDES J BARASA C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3102 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| MARIA DEL ROSARIO ALCANTAR C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3780 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARIA DEUSTUA<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3130 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| MARIA E BARRON<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3475 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| MARIA E CASTILLO<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 4066 | 4/15/2015 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| MARIA E SANCHEZ<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3923 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| MARIA ELENA DUPONE<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3793 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| MARIA ELENA ESPINOSA<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 4037 | 4/7/2015 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| MARIA ELENA RIVERA<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3591 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| MARIA FERNANDA SANTOS P<br>4905 60TH PL APT C<br>MAYWOOD, CA 90270 | 3816 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| MARIA G LOPEZ<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3593 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| MARIA GUERARA<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3736 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARIA L ORRANTIA MARTIN GARCIA & JOSE LIRA (SON) 740 1/2 ORME AVE LOS ANGELES, CA 90023-1454 | 3445 | 1/21/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| MARIA LETICIA SANCHEZ C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3924 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| MARIA LUISA GONSALEZ C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3097 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| MARIA MEDINA C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL, ESQ 19400 BUSINESS CTR DR STE 102 NORTHRIDGE, CA 91324 | 4079 | 4/27/2015 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| MARIA NAVARRO 14121 SHOEMAKER AVE APT 4 NORWALK, CA 90650-4539 | 3827 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| MARIA OCHOA C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3550 | 1/30/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| MARIA P CARRILLO 913 N EASTMAN AVE LOS ANGELES, CA 90063-2111 | 2990 | 11/5/2013 | Exide Technologies, LLC | $4,750.00 | | | | | $4,750.00 |
| MARIA PEREZ 3528 PERCY ST LOS ANGELES, CA 90023-1718 | 3290 | 12/3/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| MARIA RAMOS 735 S FORD BLVD APT 12 LOS ANGELES, CA 90022-2448 | 2672 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| MARIA ROBLES 1319 E 78TH ST LOS ANGELES, CA 90001-3015 | 2310 | 10/29/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| MARIA TRINIDAD JIMENEZ C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3689 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| MARIA VELEZ GUARDIAN OF MINOR LESZLY GOMEZ C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3529 | 1/30/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARIA VELEZ GUARDIAN OF MINOR VALARIE VARGAS C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3652 | 1/31/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| MARIA ZEPEDA C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3538 | 1/30/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| MARIANA GUTIERREZ 5307 LOMA VISTA AVE MAYWOOD, CA 90270 | 3647 | 1/30/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| MARICARMEN ZEPEDA C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3526 | 1/30/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| MARICARMEN ZEPEDA GUARDIAN OF MINOR ANGEL JIMENEZ C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3525 | 1/30/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| MARICARMEN ZEPEDA GUARDIAN OF MINOR KARLA JIMENEZ C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3540 | 1/30/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| MARICARMEN ZEPEDA GUARDIAN OF MINOR MICHELLE VASQUEZ C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3545 | 1/30/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| MARIE LANDEROS C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL, ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 3393 | 1/2/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| MARIE'S LOCK & SAFE, INC. 9608 ROGERS AVE FORT SMITH, AR 72903-5769 | 1601 | 10/19/2013 | Exide Technologies, LLC | $157.87 | | | | | $157.87 |
| MARILU CASTANON 146 N ROWAN AVE LOS ANGELES, CA 90063 | 3853 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARINA MORFIN C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3466 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| MARIO LEON REYES C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 4046 | 4/7/2015 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| MARIO MORALES C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3467 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| MARION COUNTY TREASURER ATTN B DARLAND 200 E WASHINGTON ST STE 1041 INDIANAPOLIS, IN 46204 | 964 | 10/7/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| MARISA GUADALUPE GALLARDO C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 4039 | 4/7/2015 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| MARISELA SOTO 6022 FISHBURN AVE HUNTINGTON PARK, CA 90255 | 3420 | 1/7/2014 | Exide Technologies, LLC | Unliquidated | | | | Unliquidated | $0.00 |
| MARISOL JUAREZ DELEON C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3707 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| MARISOL MENDOZA C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3592 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| MARK GRAY ENTERPRISES DBA J-TOPYS 464 NORTH HIGHLAND AVE COLUMBUS, OH 43204 | 2644 | 10/31/2013 | Exide Technologies, LLC | $1,514.00 | | | | | $1,514.00 |
| MARK PEREZ 1167 MIRASOL ST LOS ANGELES, CA 90023 | 3434 | 1/13/2014 | Exide Technologies, LLC | | | Unliquidated | | | $0.00 |
| MARK S WEISSMAN 17316 CHENANGO LN TAMPA, FL 33647 | 4134 | 6/4/2015 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MARLENE A ALEMAN-ZUNIGA 286 MARGARET AVE LOS ANGELES, CA 90022-2225 | 3557 | 1/30/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARSH USA INC ATTN SEAN GRAY 1166 AVE OF THE AMERICAS 23RD FL NEW YORK, NY 10036 | 2762 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MARSHALL POWER AUSTRALIA PTY LTD C/O SANTIAGO & SANTIAGO LAW OFFICES GROUND FLOOR ORTIGAS BLDG, ORTIGAS AVE 1605 PASIG CITY METRO MANILA, PHILLIPINES PHILIPPINES | 2534 | 10/31/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| MARSHALL POWER LIMITED C/O SANTIAGO & SANTIAGO LAW OFFICES GROUND FLOOR ORTIGAS BLDG, ORTIGAS AVE 1605 PASIG CITY METRO MANILA, PHILLIPINES PHILIPPINES | 2533 | 10/31/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| MARSHALL, INEZ 7204 CLASSIC CIR SHREVEPORT, LA 71108-4712 | 1883 | 10/25/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| MARSHALL, MARJORIE 2830 WINEGARD DRIVE #79 BURLINGTON, IA 52601 | 1311 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MARSHALL, MARY 1079 HARDGE LANE EDWARDS, MS 39066 | 2935 | 11/2/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MARTA GALLEGOS DUDOVITZ 724 S BONNIE BEACH PL LOS ANGELES, CA 90023-1906 | 2635 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| MARTA SANCHEZ GUARDIAN OF MINOR CHRISTOPHER GARCIA C/O BROWN RUDNICK ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3170 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| MARTHA RAMOS MARQUEZ 507 AMALIA AVE LOS ANGELES, CA 90022 | 2152 | 10/28/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| MARTHA AMBRIZ C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3522 | 1/30/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| MARTHA ESQUIVEL 5064 E 60TH PL MAYWOOD, CA 90270 | 3637 | 1/30/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| MARTHA FIERRO 7119 E GAGE AVE APT 6 COMMERCE, CA 90040-3842 | 2416 | 10/30/2013 | Exide Technologies, LLC | $300,000.00 | | | | | $300,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTHA LAURA IBARRA C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3045 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| MARTHA OFELIA JIMENEZ C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3755 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| MARTHA ROSALINA RAMIREZ 3365 BROADWAY HUNTINGTON PARK, CA 90255-6441 | 3512 | 1/28/2014 | Exide Technologies, LLC | $100,000.00 | | | | | $100,000.00 |
| MARTHA RUIZ C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3733 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| MARTIN AMEZCUA ZAMORA C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3918 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| MARTIN MARIETTA MAGNESIA SPECIALTIES BARB LABRIERE 8140 CORPORATE DR. STE. 220 BALTIMORE, MD 21236 | 987 | 10/7/2013 | Exide Technologies, LLC | $7,173.70 | | | | | $7,173.70 |
| MARTIN PRODUCT SALES LLC ATTN CREDIT DEPARTMENT 4200 STONE RD KILGORE, TX 75662 | 575 | 8/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MARTIN VALENSI VARAJAS C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3122 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| MARTIN, ALFRED 2947 LONGWOOD DR JACKSON, MS 39212-2514 | 2958 | 11/4/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MARTIN, LUKE 5 BON AIRE TER PITTSTON, PA 18640-3202 | 2239 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MARTINA GONZALEZ 3042 GUIRADO ST LOS ANGELES, CA 90023 | 3864 | 1/30/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| MARTINELLI, LOUIS 208 CHURCH ST DUNMORE, PA 18512-1910 | 2659 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ, PETE<br>1722 MARIE LN<br>IRVING, TX 75060-6801 | 2629 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| MARVIN HARRIS JR./TREESAVER INC.<br>4591 SYCAMORE RD<br>COLDWATER, MS 38618-5525 | 827 | 10/4/2013 | Exide Technologies, LLC | $3,122.73 | $0.00 | | | | $3,122.73 |
| MARVIN THACKER<br>C/O CRAY GODDARD MILLER & TAYLOR LLP<br>ATTN MITCHELL L TAYLOR<br>205 WASHINGTON STE 300<br>BURLINGTON, IA 52601 | 1902 | 10/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MARY ALDRIDGE<br>C/O MICHAEL HARRY ATTY<br>1405 W CENTER<br>GREENWOOD, AR 72936 | 2745 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MARY ALDRIDGE<br>C/O MICHAEL HARRY, ATTORNEY<br>1405 W CENTER<br>GREENWOOD, AR 72936 | 2844 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MARY CUMMINGS<br>PO BOX 2231<br>SUMTER, SC 29161-2231 | 4024 | 3/2/2015 | Exide Technologies, LLC | | $18,427.97 | | | | $18,427.97 |
| MARY E O'GRADY<br>1336 HELEN DR<br>LOS ANGELES, CA 90063-3222 | 2775 | 10/31/2013 | Exide Technologies, LLC | | $8,000.00 | | | | $8,000.00 |
| MARY ELENA RODRIGUEZ<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3490 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| MARY JANE LEHMANN<br>5807 N 6TH ST<br>PHILADELPHIA, PA 19120-1302 | 1701 | 10/22/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MARY ROSE SAYLOR<br>C/O APPEL & YOST LLP<br>ATTN ERIK D SPURLIN<br>33 N DUKE ST<br>LANCASTER, PA 17602 | 2403 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MARYJANE RAMIREZ<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3491 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| MARZOLINO, JAMES<br>1128 N LINDA VISTA ST<br>ORANGE, CA 92869-1315 | 2093 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MASSACHUSETTS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>PO BOX 9564<br>BOSTON, MA 02114 | 3903 | 6/12/2014 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MASSACHUSETTS DEPARTMENT OF REVENUE LITIGATION BUREAU, BANKRUPTCY UNIT PO BOX 9564 BOSTON, MA 02114-9564 | 3315 | 12/9/2013 | Exide Technologies, LLC | $0.00 | $0.00 | | | | $0.00 |
| MASTERWARE CORPORATION ATTN DAVID DIPASQUALE PO BOX 25834 SHAWNEE MISSION, KS 66225-5834 | 180 | 7/5/2013 | Exide Technologies, LLC | $1,300.00 | | | | | $1,300.00 |
| MATA NEVARES C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3128 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| MATERIAL MOTION INC C/O ISENBERG & HEWITT PC ATTN RYAN L ISENBERG 7000 PEACHTREE DUNWOODY RD BLDG 15 STE 100 ATLANTA, GA 30328 | 307 | 7/16/2013 | Exide Technologies, LLC | $13,497.54 | | | | | $13,497.54 |
| MATHEW LOPEZ C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3761 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| MATRIX CABLE SOLUTIONS ATTN ANNETTE DESPRES PO BOX 432 AMERY, WI 54001 | 310 | 7/16/2013 | Exide Technologies, LLC | $5,194.48 | | | | $3,742.20 | $8,936.68 |
| MATTHEW E COOK COOK LAW GROUP LLC PO BOX 2415 GAINESVILLE, GA 30503-2415 | 2722 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MATTHEW KLEIMAN, PC - CHICAGO 2506 N CLARK ST, STE 307 CHICAGO, IL 60614 | 2519 | 10/30/2013 | Exide Technologies, LLC | $152,630.55 | | | | | $152,630.55 |
| MATTHEW ORTIZ C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3731 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| MAX ENVIRONMENTAL TECHNOLOGIES ELLEN YOCHUS 1815 WASHINGTON ROAD PITTSBURGH, PA 15241 | 999 | 10/7/2013 | Exide Technologies, LLC | $36,947.46 | | | | $0.00 | $36,947.46 |
| MAXIMA VICTORIANO 4913 E 60TH PL MAYWOOD, CA 90270 | 3843 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAYA ELY RAMIREZ<br>A MINOR BY & THROUGH HER PARENT ELIZABETH ALAMILLO<br>8933 TOPE AVE<br>SOUTH GATE, CA 90280-2644 | 3515 | 1/28/2014 | Exide Technologies, LLC | $100,000.00 | | | | | $100,000.00 |
| MAYBERRY, FRAZE<br>213 TRAYLOR RD<br>FLORENCE, MS 39073-8455 | 2166 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| MAYBURY MATERIAL /EAST LONGMEADOW<br>90 DENSLOW ROAD<br>EAST LONGMEADOW, MA 01028 | 813 | 10/4/2013 | Exide Technologies, LLC | $95.72 | | | | | $95.72 |
| MAYES, IRMA<br>163 SPRING HILL DR<br>FLORENCE, MS 39073-8698 | 2342 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MAYEWSKI, BRUNO<br>8 OHARA DR<br>PLANTATION LANDINGS<br>HAINES CITY, FL 33844-9278 | 1058 | 10/9/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MAYS, PATRICIA<br>227 E EGAN ST<br>SHREVEPORT, LA 71101-5106 | 1848 | 10/24/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| MAYS, WILLIE<br>8802 NW CACHE RD APT 810<br>LAWTON, OK 73505-9657 | 1582 | 10/19/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MAYSTEEL LLC<br>C/O EVERETT SMITH GROUP LTD<br>ATTN KATHERINE M BEHM, ESQ<br>330 E KILBOURN AVE STE 1400<br>MILWAUKEE, WI 53202-3145 | 1455 | 10/17/2013 | Exide Technologies, LLC | $69,327.91 | | | | | $69,327.91 |
| MCBEE, WILLIE<br>304 WEST RD<br>TRAVELERS REST, SC 29690-1729 | 2471 | 10/30/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| MCCABE III, JOSEPH M<br>C/O OREDIA W WESTBURY, POA<br>103 PECAN GROVE LN<br>FT MOTTE, SC 29135-8871 | 2212 | 10/28/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| MCCLUNG, JOHN<br>683 ARCADIA DR<br>SAINT PAUL, MN 55118-1801 | 1145 | 10/10/2013 | Exide Technologies, LLC | | $0.00 | | | $0.00 | $0.00 |
| MCCORMICK, HENRY THOMAS<br>621 VALLEY GREEN TRACE<br>MARIETTA, GA 30068-2567 | 1568 | 10/19/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MCCORMICK, JACKIE B<br>621 VALLEY GREEN TRACE<br>MARIETTA, GA 30068-2567 | 1567 | 10/19/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MCCREADIE, BEN<br>5367 NEWCOMB ROAD<br>HUNTINGTON, WV 25704 | 1195 | 10/11/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCDOWELL FARM IMPLEMENT CO<br>1433 SANDY LAKE RD<br>GROVE CITY, PA 16127 | 2469 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | $0.00 | | $0.00 |
| MCFARLAND, MAE<br>674 SPRINGWATER RANCH RD<br>BRANDON, MS 39042-8324 | 1339 | 10/15/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| MCGAUGHEY, S<br>8502 REBECCA SCOTT WAY<br>LOUISVILLE, KY 40228-3300 | 1959 | 10/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MCGUIRE, DENIS<br>C/O SCOTIAMCLEOD<br>650 W GEORGIA ST STE 1100<br>VANCOUVER, BC V6B 4N9<br>CANADA | 2140 | 10/28/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| MCINTIRE BUILDING CENTER<br>108 W 7TH ST<br>MOUND CITY, MO 64470 | 2654 | 10/31/2013 | Exide Technologies, LLC | $11,647.27 | | | $1,913.02 | | $13,560.29 |
| MCLEARY, THOMAS<br>1808 OSBORNE STREET<br>HUMBOLDT, TN 38343 | 2336 | 10/29/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| MCLENDON, CLARA<br>210 KITETOWN RD<br>SEALE, AL 36875-5719 | 2304 | 10/29/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| MCMAHON SALVAGE LLC<br>16211 175TH ST<br>MAQUOKETA, IA 52060-9086 | 291 | 7/15/2013 | Exide Technologies, LLC | $843.60 | | | $0.00 | | $843.60 |
| MCMASTER-CARR SUPPLY COMPANY<br>PO BOX 4355<br>CHICAGO, IL 60680 | 49 | 6/21/2013 | Exide Technologies, LLC | $0.00 | | | $0.00 | | $0.00 |
| MCMASTER-CARR SUPPLY COMPANY<br>PO BOX 4355<br>CHICAGO, IL 60680 | 256 | 6/25/2013 | Exide Technologies, LLC | $0.00 | | | $0.00 | | $0.00 |
| MCMASTER-CARR SUPPLY COMPANY<br>PO BOX 4355<br>CHICAGO, IL 60680 | 400 | 7/29/2013 | Exide Technologies, LLC | $188,067.27 | | | $22,016.74 | | $210,084.01 |
| MCMILLIAN, FRED<br>4811 DUNCANVILLE RD APT 101<br>DALLAS, TX 75236-1864 | 1100 | 10/10/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| MCNEES WALLACE & NURICK<br>PO BOX 1166<br>HARRISBURG, PA 17108-1166 | 1031 | 10/8/2013 | Exide Technologies, LLC | $2,161.21 | | | | | $2,161.21 |
| MCTEL CO INC<br>11841 SW KERNS RD<br>STEWARTSVILLE, MO 64490 | 43 | 6/21/2013 | Exide Technologies, LLC | $684.60 | | | $275.00 | | $959.60 |
| MCTEL CO INC<br>11841 SW KERNS RD<br>STEWARTSVILLE, MO 64490-6193 | 1942 | 10/25/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCTELCO VICKIE MCGREGOR 11841 SOUTHWEST KERNS ROAD STEWARTSVILLE, MO 64490 | 1941 | 10/25/2013 | Exide Technologies, LLC | | | | $22.20 | | $22.20 |
| M-D METALS SCRAP & SALVAGE 8179 DECATUR CONEHATTA RD DECATUR, MS 39327 | 471 | 8/10/2013 | Exide Technologies, LLC | $8,608.60 | | | $0.00 | | $8,608.60 |
| MDC RIDER TRAIL LLC C/O SIMERI LAW LLC ATTN JAMES J SIMERI 222 S CENTRAL AVE STE 110 CLAYTON, MO 63105 | 2616 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MEADWESTVACO CORP. ATTN RICK CAPUTO 501 SOUTH 5TH ST RICHMOND, VA 23219 | 1418 | 10/16/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MECKLENBURG COUNTY TAX COLLECTOR OFFICE OF THE TAX COLLECTOR/TAX BANKRUPTCY SECTION PO BOX 31637 CHARLOTTE, NC 28231-1637 | 3341 | 12/9/2013 | Exide Technologies, LLC | $0.00 | $0.00 | | | | $0.00 |
| MEDICAL ASSOCIATES CLINIC - DUBUQUE 1500 ASSOCIATES DR DUBUQUE, IA 52002-2260 | 1193 | 10/11/2013 | Exide Technologies, LLC | $477.00 | | | | | $477.00 |
| MEIER, RANDY 949 S SANTA FE AVE SALINA, KS 67401-5041 | 2108 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MELANIA MORA RODRIGUEZ C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3486 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| MELVIN LAUER 1800 E CLINTON ST FRANKFORT, IN 46041-2709 | 2486 | 10/30/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| MEMA FINANCIAL SERVICES GROUP INC ACCOUNTING DEPARTMENT 10 LABORATORY DR RESEARCH TRIANGLE PARK, NC 27709-0161 | 769 | 10/3/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MEMPHIS LIGHT GAS & WATER DIVISION ATTN CREDIT OPERATIONS PO BOX 430 MEMPHIS, TN 38101-0430 | 481 | 8/9/2013 | Exide Technologies, LLC | $1,492.11 | | | | | $1,492.11 |
| MENOR DE EDAD C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3715 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MERCEDEZ ROSALES<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3683 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| MERCHANT & GOULD PC<br>C/O LINDQUIST & VENNUM LLP<br>ATTN GEORGE H SINGER<br>80 S 8TH ST STE 4200<br>MINNEAPOLIS, MN 55402 | 4155 | 10/8/2015 | Exide Technologies, LLC | $14,000.00 | | | | | $14,000.00 |
| MEREDITH USED CAR SALES & RECYCLING LLC<br>PO BOX 116<br>207 E 2ND ST<br>MONTROSE, MO 64770 | 628 | 9/13/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MEREDITH USED CAR SALES RECY. -MONTROSE<br>207 E SECOND / PO BOX 116<br>MONTROSE, MO 64770 | 1420 | 10/16/2013 | Exide Technologies, LLC | $16,009.00 | | | | | $16,009.00 |
| MEREDITH, BENNY<br>8 CAVENDISH CIR<br>TAYLORS, SC 29687-3117 | 3232 | 11/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MERITEX PROPERTIES LLC<br>ATTN SANDY TOBIAS<br>24 UNIVERSITY AVE NE<br>SUITE 200<br>MINNEAPOLIS, MN 55413 | 1839 | 10/24/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MERRILL, LINDA<br>4221 FAIRVIEW ROAD<br>ELLENSBURG, WA 98926 | 2224 | 10/28/2013 | Exide Technologies, LLC | $497.18 | | | | | $497.18 |
| MESSER, BRENDA M<br>WALTER WENDT TR FBO HI JOLLY GIFT SHOP<br>PENSION PLAN PSP FBO BRENDA M MESSER<br>856 N BARKLEY<br>MESA, AZ 85203-5717 | 1634 | 10/21/2013 | Exide Technologies, LLC | $0.00 | $0.00 | | | | $0.00 |
| META4 USA INC<br>PO BOX 1031<br>ELLIJAY, GA 30540 | 301 | 7/15/2013 | Exide Technologies, LLC | $7,581.37 | | | $0.00 | | $7,581.37 |
| METAL CONVERSION TECHNOLOGIES LLC<br>PO BOX 1026<br>CARTERSVILLE, GA 30120 | 584 | 8/30/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| METAL CONVERSION TECHNOLOGIES, LLC<br>PO BOX 1026<br>CARTERSVILLE, GA 30120-1026 | 738 | 10/2/2013 | Exide Technologies, LLC | | | | $16,510.26 | | $16,510.26 |
| METAL MASTERS, INC.-J COFFEY METAL MASTE<br>PO BOX 33001<br>INDIANAPOLIS, IN 46203-0001 | 884 | 10/5/2013 | Exide Technologies, LLC | $4,700.00 | | | $0.00 | | $4,700.00 |
| METRO METALS CORPORATION<br>2576 DOSWELL AVE<br>ST PAUL, MN 55108 | 599 | 9/4/2013 | Exide Technologies, LLC | $28,003.05 | | | $24,150.27 | | $52,153.32 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| METROPOLITAN EDISON COMPANY A FIRSTENERGY COMPANY 101 CRAWFORDS CORNER RD HOLMDEL, NJ 07733-1900 | 102 | 6/20/2013 | Exide Technologies, LLC | $11,555.93 | | | | | $11,555.93 |
| METROPOLITAN ST LOUIS SEWER DISTRICT 2350 MARKET ST ST LOUIS, MO 63103-2555 | 1091 | 9/30/2013 | Exide Technologies, LLC | | | $365.84 | | | $365.84 |
| METROPOLITAN UTILITIES DISTRICT 1723 HARNEY ST OMAHA, NE 68102-1960 | 327 | 7/19/2013 | Exide Technologies, LLC | $283.88 | | | | | $283.88 |
| MEYER LABORATORY, INC. ATTN TERROY OLES 2401 W. JEFFERSON ST BLUE SPRINGS, MO 64015 | 765 | 10/3/2013 | Exide Technologies, LLC | $4,940.00 | $0.00 | | $2,450.00 | | $7,390.00 |
| MEYER, LYLE 3172 N 1100W RD BONFIELD, IL 60913 | 1782 | 10/24/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MEYER, LYNN C 15 OHIO ST LAKE HOPATCONG, NJ 07849 | 2748 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MEYERS TRACTOR SALVAGE LLC 39012 128TH ST ABERDEEN, SD 57401-8110 | 1089 | 10/9/2013 | Exide Technologies, LLC | | | | $7,016.00 | | $7,016.00 |
| MEYRA ESPINOSA C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 4038 | 4/7/2015 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| MFA OIL COMPANY C/O NEWMAN COMLEY & RUTH PC ATTN ALICIA EMBLEY TURNER PO BOX 537 JEFFERSON CITY, MO 65102-0537 | 2428 | 10/30/2013 | Exide Technologies, LLC | $10,607.25 | | | $10,640.77 | | $21,248.02 |
| MH EQUIPMENT CO PO BOX 50 MOSSVILLE, IL 61552 | 104 | 6/28/2013 | Exide Technologies, LLC | $5,304.37 | | | | | $5,304.37 |
| MICHAEL ACEVES C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3069 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| MICHAEL BROTHERS PO BOX 157 BETHEL PARK, PA 15102 | 347 | 7/22/2013 | Exide Technologies, LLC | $2,971.60 | | | | | $2,971.60 |
| MICHAEL GEORGE C/O COOK LAW GROUP LLC PO BOX 2415 GAINESVILLE, GA 30503-2415 | 2720 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL J N ARELLANO 1170 SPENCE ST LOS ANGELES, CA 90023 | 2531 | 10/26/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| MICHAEL L WOLLOVER 1 HILLCREST AVE APT 309 MORRISVILLE, PA 19067 | 2288 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MICHAEL OSTERMANN 13000 DEERFIELD PARKWAY, BLDG. 200 MILTON, GA 30004 | 2513 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MICHAEL P RESSNER 2013 PRESCOTT PL RALEIGH, NC 27615-5555 | 4114 | 5/29/2015 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MICHAEL P RESSNER C/O AKIN GUMP STRAUSS HAUER & FELD LLP ATTN SARAH LINK SCHULTZ 1700 PACIFIC AVE STE 4100 DALLAS, TX 75201 | 1625 | 10/21/2013 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| MICHAEL R DAPPOLONIA 2100 RIVOLI CT NAPLES, FL 34105 | 4101 | 5/22/2015 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MICHAEL R D'APPOLONIA C/O AKIN GUMP STRAUSS HAUER & FELD LLP ATTN SARAH LINK SCHULTZ 1700 PACIFIC AVE STE 4100 DALLAS, TX 75201 | 1707 | 10/22/2013 | Exide Technologies, LLC | $11,000.00 | | | | | $11,000.00 |
| MICHAEL R FORD DBA DOLPHIN TACKLE CO 883 S ROSE PL ANAHEIM, CA 92805 | 2462 | 10/30/2013 | Exide Technologies, LLC | $9,627.75 | | | | | $9,627.75 |
| MICHAEL ZERMENO C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3943 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| MICHAELS, DAVID & LYNN ATTN DAVID MICHAELS 22 GREENWAY TERR N MAHOPAC, NY 10541-1230 | 1973 | 10/25/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| MICHELE BAUTISTA 735 S FORD BLVD APT 12 LOS ANGELES, CA 90022-2448 | 2684 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| MICHELLE D GUTIERREZ C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL, ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 3402 | 1/2/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| MICHELLE HWYNN 1535 N HERBERT AVE LOS ANGELES, CA 90063-1936 | 3454 | 1/27/2014 | Exide Technologies, LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHELLE L FLORES C/O BROWN RUDNICK ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3006 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| MICHELLE LUNA C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3695 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| MICHELLE VERA, GUARDIAN OF MINOR ANDY ARIZAGA C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3100 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| MICHELLE VERA, GUARDIAN OF MINOR JOHNNY G VERA C/O BROWN RUDNICK LLP ATT WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3147 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| MICHELLE VERA, GUARDIAN OF MINOR NATHALIE I VERA C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3155 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| MID KANSAS COOPERATIVE ASSOCIATION BRENT HEIZELMAN P.O BOX D MOUNDRIDGE, KS 67107 | 2341 | 10/29/2013 | Exide Technologies, LLC | $67,451.13 | | | $18,751.44 | | $86,202.57 |
| MID SOUTH CONTROL & SUPPLY 3803 POINTER TRL E VAN BUREN, AR 72956-8843 | 3359 | 12/21/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MIDAMERICAN ENERGY CO PO BOX 4350 CREDIT DAVENPORT, IA 52808 | 198 | 7/6/2013 | Exide Technologies, LLC | $1,072.56 | | | | | $1,072.56 |
| MID-STATE DOOR INC. HEIDI EARL 602 CAMBRIDGE AVE SYRACUSE, NY 13208 | 796 | 10/3/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MID-STATES SUPPLY COMPANY INC ATTN KATRINA CROUCH 1716 GUINOTTE AVE KANSAS CITY, MO 64120 | 72 | 6/24/2013 | Exide Technologies, LLC | $2,143.10 | | | $2,318.92 | | $4,462.02 |
| MIDTOWN PLUMBING INC ATTN LAURA L VERDI 8234 S GARFIELD AVE BELL GARDENS, CA 90201 | 1327 | 10/15/2013 | Exide Technologies, LLC | $16,053.60 | | | $71.45 | | $16,125.05 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MIDTRONICS INC<br>ATTN CHAD NORTON<br>7000 MONROE ST<br>WILLOWBROOK, IL 60521 | 4072 | 4/23/2015 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| MIDTRONICS INC<br>ATTN CHAD NORTON<br>7000 MONROE ST<br>WILLOWBROOK, IL 60521 | 4081 | 4/29/2015 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| MIDTRONICS, INC.<br>PRESIDENT<br>7000 MONROE STREET<br>WILLOWBROOK, IL 60521 | 2150 | 10/28/2013 | Exide Technologies, LLC | $134,144.75 | | | $30,605.69 | | $164,750.44 |
| MIDWESCO FILTER RESOURCES INC<br>PO BOX 480747<br>NILES, IL 60714-0747 | 1087 | 10/9/2013 | Exide Technologies, LLC | $9,417.87 | | | | | $9,417.87 |
| MIDWEST CONSTRUCTION DBA TRILLIUM DRIVER<br>BARBARA COUNTRYMAN-SITAR<br>5555 GULL RD<br>SUITE 300<br>KALAMAZOO, MI 49048 | 1292 | 10/15/2013 | Exide Technologies, LLC | $2,847.93 | | | | | $2,847.93 |
| MIDWEST SCRAP MANAGEMENT<br>PO BOX 787<br>STJOSEPH, MO 64502 | 2647 | 10/31/2013 | Exide Technologies, LLC | $245,046.15 | | | | | $245,046.15 |
| MIDWEST SCRAP MANAGEMENT (BUR-131)<br>C/O BRUCE E STRAUSS<br>1044 MAIN ST 400 PECK'S PLAZA<br>KANSAS CITY, MO 64105 | 275 | 7/12/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MIDWEST SINGLE SOURCE<br>PO BOX 49380<br>WICHITA, KS 67201-9380 | 1371 | 10/15/2013 | Exide Technologies, LLC | | | | $528.29 | | $528.29 |
| MIELKE MOTOR COMPANY INC<br>3364 SUNSET BEACH LN<br>SUAMICO, WI 54173-8257 | 1805 | 10/24/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MIGUEL A JUAREZ<br>4901 JILLSON ST APT C<br>COMMERCE, CA 90040-1158 | 2444 | 10/30/2013 | Exide Technologies, LLC | $2,350.00 | | | | | $2,350.00 |
| MIGUEL ALFARO<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3783 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| MIGUEL ANGEL ALFARO (MINOR)<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3785 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MIGUEL ANGEL CONTRERAS<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL, ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 2548 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| MIGUEL ANGEL CONTRERAS (SON)<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 2570 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| MIGUEL ANGEL LOPEZ<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3566 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| MIKE GONZALES<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3599 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| MILDRED BLACK<br>114 FLEETWOOD DR<br>VICKSBURG, MS 39180 | 2983 | 11/4/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| MILE HIGH RIGGING INC<br>6400 E STAPLETON DR S UNIT C<br>DENVER, CO 80216 | 488 | 8/14/2013 | Exide Technologies, LLC | $18,676.60 | | | $4,488.40 | | $23,165.00 |
| MILES CHEMICAL COMPANY INC<br>12801 RANGOON ST<br>ARLETA, CA 91331 | 3272 | 11/26/2013 | Exide Technologies, LLC | $138,055.78 | | | $0.00 | | $138,055.78 |
| MILLENNIUM TECHNOLOGIES INC<br>ATTN HARRY WONDERS<br>5566 OLD WILLIAM PENN HWY<br>EXPORT, PA 15632 | 490 | 8/15/2013 | Exide Technologies, LLC | $12,997.82 | | | | | $12,997.82 |
| MILLER, ANNETTE<br>9840 HIGHWAY 15 S<br>RIPLEY, MS 38663-2929 | 1717 | 10/22/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| MILLER, GIRARD C<br>1603 ARCH BAY DR<br>NEWPORT BEACH, CA 92660 | 1613 | 10/21/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| MILLER, HELEN<br>141 BARBARA AVE<br>PAHRUMP, NV 89060-1788 | 1726 | 10/22/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| MILLER, IDA<br>220 IRONWOOD DRIVE LOT #25<br>VICKSBURG, MS 39180 | 2962 | 11/4/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | $0.00 | $0.00 |
| MILLER, SHERRY<br>PO BOX 343<br>BIRCHWOOD, WI 54817-0343 | 1245 | 10/12/2013 | Exide Technologies, LLC | | $0.00 | | | $0.00 | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, SIDNEY<br>2914 SUNNYBROOK ST<br>SHREVEPORT, LA 71108-3746 | 2464 | 10/30/2013 | Exide Technologies, LLC | $0.00 | $0.00 | $0.00 | | | $0.00 |
| MILLS JR, JOSEPH L<br>3826 CHALLEDON RD<br>JARRETTSVILLE, MD 21084 | 371 | 7/24/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| MILLS JR, JOSEPH L<br>3826 CHALLEDON RD<br>JARRETTSVILLE, MD 21084 | 1655 | 10/21/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| MILPORT ENTERPRISES, INC<br>2829 S 5TH CT<br>MILWAUKEE, WI 53207-1458 | 1395 | 10/15/2013 | Exide Technologies, LLC | $177.00 | | | | | $177.00 |
| MILTON H LARSEN REV LVG TR<br>C/O MILTON H LARSEN, TRUSTEE<br>1315 N WEST ST APT 13<br>WICHITA, KS 67203-1307 | 2131 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MIMS, PIERCE<br>305 BAGGETT CIR<br>LAWRENCEVILLE, GA 30044-4233 | 1253 | 10/12/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| MINE EQUIPMENT & DESIGN LLC<br>6295 DRY FORK RD<br>CLEVES, OH 45061 | 20 | 6/17/2013 | Exide Technologies, LLC | $2,148.75 | | | | | $2,148.75 |
| MINNER, THOMAS<br>3485 NEWPORT BAY DR<br>ALPHARETTA, GA 30005-7820 | 1724 | 10/22/2013 | Exide Technologies, LLC | | $0.00 | | | $0.00 | $0.00 |
| MIREF FREMONT DISTRIBUTION CENTER LLC<br>C/O ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP<br>ATTN IVAN M GOLD<br>THREE EMBARCADERO CENTER 12TH FL<br>SAN FRANCISCO, CA 94111 | 2596 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | $0.00 | $0.00 |
| MISSISSIPPI DEPARTMENT OF REVENUE<br>ATTN BANKRUPTCY SECTION<br>PO BOX 22808<br>JACKSON, MS 39225-2808 | 3975 | 10/6/2014 | Exide Technologies, LLC | | $0.00 | | | $0.00 | $0.00 |
| MISSISSIPPI DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>PO BOX 22808<br>JACKSON, MS 39225-2808 | 3976 | 10/6/2014 | Exide Technologies, LLC | | $0.00 | | | $0.00 | $0.00 |
| MISSOURI DEPARTMENT OF NATURAL RESOURCES<br>ATTN MICHAEL MORRIS<br>ASSISTANT ATTORNEY GENERAL<br>PO BOX 899<br>JEFFERSON CITY, MO 65102 | 4112 | 5/28/2015 | Exide Technologies, LLC | | | | | $30,000.00 | $30,000.00 |
| MISSOURI DEPARTMENT OF NATURAL RESOURCES<br>ATTN MICHAEL MORRIS, ASST ATTORNEY GENERAL<br>PO BOX 899<br>JEFFERSON CITY, MO 65102 | 3329 | 12/9/2013 | Exide Technologies, LLC | $52,000.00 | | | | | $52,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MISSOURI DEPARTMENT OF NATURAL RESOURCES ATTN MICHAEL MORRIS, ASST ATTORNEY GENERAL PO BOX 899 JEFFERSON CITY, MO 65102 | 3330 | 12/9/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MISSOURI DEPARTMENT OF NATURAL RESOURCES ATTN MICHAEL MORRIS, ASST ATTORNEY GENERAL PO BOX 899 JEFFERSON CITY, MO 65102 | 3331 | 12/9/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MISSOURI DEPARTMENT OF NATURAL RESOURCES ATTN MICHAEL MORRIS, ASST ATTORNEY GENERAL PO BOX 899 JEFFERSON CITY, MO 65102 | 3332 | 12/9/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MISSOURI DEPARTMENT OF NATURAL RESOURCES ATTN MICHAEL MORRIS, ASST ATTORNEY GENERAL PO BOX 899 JEFFERSON CITY, MO 65102 | 3333 | 12/9/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MISSOURI DEPARTMENT OF NATURAL RESOURCES ATTN MICHAEL MORRIS, ASST ATTORNEY GENERAL PO BOX 899 JEFFERSON CITY, MO 65102 | 3334 | 12/9/2013 | Exide Technologies, LLC | $3,275.61 | | | | | $3,275.61 |
| MISSOURI DEPARTMENT OF NATURAL RESOURCES ATTN MICHAEL MORRIS, ASST ATTORNEY GENERAL PO BOX 899 JEFFERSON CITY, MO 65102 | 3335 | 12/9/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MISSOURI DEPARTMENT OF NATURAL RESOURCES ATTN MICHAEL MORRIS, ASST ATTORNEY GENERAL PO BOX 899 JEFFERSON CITY, MO 65102 | 4136 | 6/12/2015 | Exide Technologies, LLC | $0.00 | | | | $0.00 | $0.00 |
| MISSOURI DEPARTMENT OF REVENUE ATTN HEATHER MCDONALD BOX 475 JEFFERSON CITY, MO 65105 | 4177 | 9/12/2016 | Exide Technologies, LLC | $0.00 | | | | $0.00 | $0.00 |
| MISSOURI DEPARTMENT OF REVENUE ATTN MARIA ROBINETT LEGAL AIDE BOX 475 JEFFERSON CITY, MO 65105 | 3995 | 2/17/2015 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MISSOURI DEPARTMENT OF REVENUE ATTN YOLANDA CALVIN, LEGAL AIDE PO BOX 475 JEFFERSON CITY, MO 65105 | 3262 | 11/23/2013 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| MISSOURI GAS ENERGY 3420 BROADWAY AVE KANSAS CITY, MO 64111 | 949 | 10/7/2013 | Exide Technologies, LLC | $214.81 | | | | | $214.81 |
| MISTY JENNINGS C/O TRACI HARTLEY, ESQ 529 ALABAMA ST BRISTOL, TN 37620 | 325 | 7/18/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MISTY JENNINGS<br>C/O TRACI HARTLEY, ESQ<br>529 ALABAMA ST<br>BRISTOL, TN 37620 | 370 | 7/22/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MITCHELL, BIRDIA<br>2020 ELDRIDGE PKWY APT 1003<br>HOUSTON, TX 77077-1898 | 2731 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| MITCHELL, SAMMIE<br>803 GRANADA DR<br>DUNCANVILLE, TX 75116-3913 | 2084 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| MITSUBISHI ELECTRIC POWER PRODUCTS INC<br>C/O MITSUBISHI ELECTRIC US, AMERICAS CORP OFFICE<br>ATTN JOHN CIPRIANO, ASST GENERAL COUNSEL<br>500 CORPORATE WOODS PKWY<br>VERNON HILLS, IL 60061 | 3880 | 2/13/2014 | Exide Technologies, LLC | $600,000.00 | | | | | $600,000.00 |
| MK SPECIALTIES - NICK KUCENIC<br>PO BOX 12349<br>KANSAS CITY, KS 66112-0349 | 1257 | 10/12/2013 | Exide Technologies, LLC | $23,798.20 | | | $4,347.29 | | $28,145.49 |
| MK TECHNOLOGIES INC DBA OMEGA CONTROLS INC<br>C/O OMEGA CONTROLS INC<br>PO BOX 275<br>VAN BUREN, AR 72957 | 4152 | 8/20/2015 | Exide Technologies, LLC | $29,366.00 | | | | | $29,366.00 |
| M-LINE INC<br>ATTN DUFF HELMERS<br>3186 N CHARLOTTE ST<br>GILBERTSVILLE, PA 19525 | 3968 | 9/15/2014 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| MOBILE DREDGING & PUMP<br>3100 BETHEL RD<br>CHESTER, PA 19013-1488 | 2366 | 10/30/2013 | Exide Technologies, LLC | $34,466.50 | | | | | $34,466.50 |
| MOBILE MINI<br>ANN CHAMBERLIN<br>7420 SOUTH KYRENE RD<br>TEMPE, AZ 85283 | 882 | 10/5/2013 | Exide Technologies, LLC | $4,351.62 | | | | | $4,351.62 |
| MOBILITY MATTERS LLC<br>24 WOODSTOCK RD STE 200<br>ROSWELL, GA 30075-3594 | 2361 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MOLLEN IMMUNIZATION CLINICS LLC<br>15029 N THOMPSON PEAK PKWY STE B111<br>SCOTTSDALE, AZ 85260-2223 | 1337 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MONICA GALLEGOS CHAVARRIA & FAMILY<br>724 S BONNIE BEACH PL<br>LOS ANGELES, CA 90023-1906 | 2639 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| MONIQUE BRISSON<br>2701 RANDOLPH ST APT 207<br>HUNTINGTON PARK, CA 90255-3078 | 3812 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| MONROE, JOSEPH<br>1609 63RD ST SE # A<br>EVERETT, WA 98203-4612 | 2202 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MONTALVAN, PEDRO<br>7918 EL CAJON BLVD., N190<br>LA MESA, CA 91941-3710 | 1474 | 10/18/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| MONTANA-DAKOTA UTILITIES CO<br>MDU RESOURCES GROUP<br>400 N 4TH ST<br>BISMARCK, ND 58501-4022 | 764 | 10/3/2013 | Exide Technologies, LLC | $1,228.03 | | | | | $1,228.03 |
| MONTANEZ, RUDY<br>9077 ROAD 238B<br>TERRA BELLA, CA 93270 | 947 | 10/7/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MONTGOMERY COMMUNICATIONS<br>222 W 6TH ST<br>JUNCTION CITY, KS 66441 | 473 | 8/12/2013 | Exide Technologies, LLC | $717.89 | | | $0.00 | | $717.89 |
| MONTGOMERY COMMUNICATIONS<br>222 W 6TH ST<br>JUNCTION CITY, KS 66441 | 971 | 10/7/2013 | Exide Technologies, LLC | $0.00 | | | $0.00 | | $0.00 |
| MONTHLY MEETING OF FRIENDS OF PHILADELPHIA<br>ATTN ELIOT INGRAM, CLERK FINANCE COMMITTEE<br>320 ARCH ST<br>PHILADELPHIA, PA 19106 | 2755 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MOODYS CLEAN SWEEP - LAKEVILLE<br>9 MILLVIEW DRIVE<br>LAKEVILLE NB E1H 1A5 CANADA<br><br>CANADA | 2000 | 10/26/2013 | Exide Technologies, LLC | $0.00 | | $0.00 | | | $0.00 |
| MOORE, DIANNAH<br>201 S OAKDALE AVE<br>KANKAKEE, IL 60901-6113 | 2664 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| MOORE, JOHN<br>PO BOX 106<br>PRINCETON, LA 71067-0106 | 2702 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| MOORE, VICKIE<br>4039 STABLE CREEK DR<br>PERRYSBURG, OH 43551-6912 | 2709 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| MORRISON TRUCKING<br>PO BOX 171<br>ALBURNETT, IA 52202 | 2388 | 10/30/2013 | Exide Technologies, LLC | $26,926.45 | | | | | $26,926.45 |
| MORRISON, KATHRYN<br>1034 LIBERTY PARK DR<br>BRASELTON, GA 30517-1884 | 1614 | 10/21/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| MORTER, ROBERT<br>55755 BUCKEYE RD<br>MISHAWAKA, IN 46545-7920 | 1530 | 10/18/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MORTON, LANCE<br>C/O WHIPPLE LAW FIRM PC<br>201 N SPRING ST<br>INDEPENDENCE, MO 64050 | 2298 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MOSES, EDITH<br>PO BOX 3451<br>BARTLESVILLE, OK 74006-3451 | 1951 | 10/25/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOSLEY, SHANNON<br>9723 SYCAMORE DR<br>LITTLE ELM, TX 75068-3806 | 1685 | 10/21/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| MOTIVE ENERGY INC - ANAHEIM<br>125 E COMMERCIAL ST STE B<br>ANAHEIM, CA 92801-1217 | 1734 | 10/22/2013 | Exide Technologies, LLC | $1,011.97 | | | $1,255.70 | | $2,267.67 |
| MOTOR APPLIANCE CORPORATION<br>C/O CONNOLLY GALLAGHER LLP<br>ATTN KELLY M CONLAN<br>1000 WEST ST STE 1400<br>WILMINGTON, DE 19899 | 570 | 8/27/2013 | Exide Technologies, LLC | | | | $306,565.29 | | $306,565.29 |
| MOUND CITY KIWANIS CLUB<br>ATTN DAVID E FREDE<br>614 STATE ST<br>MOUND CITY, MO 64470-1147 | 1599 | 10/19/2013 | Exide Technologies, LLC | $360.00 | | | | | $360.00 |
| MOUNTAIN AIR COMPRESSOR INC<br>1508 W STATE ST<br>P O BOX 1888<br>BRISTOL, TN 37620-2040 | 1408 | 10/16/2013 | Exide Technologies, LLC | $1,214.00 | | | | | $1,214.00 |
| MOVEMENT SEARCH LLC<br>ATTN DOUGLAS SCOTT<br>20 W WASHINGTON STE 14<br>CLARKSTON, MI 48346 | 597 | 9/4/2013 | Exide Technologies, LLC | $45,682.50 | | $0.00 | | | $45,682.50 |
| MS DEPARTMENT OF ENVIRONMENTAL QUALITY (MDEQ)<br>OBO MS COMMISSON ON ENVIRONMENTAL QUALITY<br>ATTN TED LAMPTON, LEGAL DIVISION<br>PO BOX 2261<br>JACKSON, MS 39225-2261 | 3270 | 11/25/2013 | Exide Technologies, LLC | $1,125,173.00 | | | | | $1,125,173.00 |
| MS JOYCE E HENNEN<br>4003 SUNRISE WAY DR<br>SAINT LOUIS, MO 63125-3444 | 1198 | 10/11/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MSC INDUSTRIAL SUPPLY CO<br>ATTN LEGAL DEPT<br>75 MAXESS RD<br>MELVILLE, NY 11747 | 251 | 7/2/2013 | Exide Technologies, LLC | $4,652.38 | | | | | $4,652.38 |
| MSC INDUSTRIAL SUPPLY CO<br>ATTN LEGAL DEPT<br>75 MAXESS RD<br>MELVILLE, NY 11747 | 265 | 7/2/2013 | Exide Technologies, LLC | $7,665.86 | | | | | $7,665.86 |
| MSC INDUSTRIAL SUPPLY CO<br>ATTN LEGAL DEPT<br>75 MAXESS RD<br>MELVILLE, NY 11747 | 272 | 7/2/2013 | Exide Technologies, LLC | $9,375.35 | | | | | $9,375.35 |
| MSC INDUSTRIAL SUPPLY CO<br>ATTN LEGAL DEPT<br>75 MAXESS RD<br>MELVILLE, NY 11747 | 273 | 7/2/2013 | Exide Technologies, LLC | $123.55 | | | | | $123.55 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MSC INDUSTRIAL SUPPLY CO ATTN LEGAL DEPT 75 MAXESS RD MELVILLE, NY 11747 | 274 | 7/2/2013 | Exide Technologies, LLC | $2,769.13 | | | | | $2,769.13 |
| MSR CUSTOMS CORPORATION PEACE BRIDGE PLAZA PO BOX 926 BUFFALO, NY 14213-0926 | 2661 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MTU ONSITE ENERGY 100 POWER DR MANKATO, MN 56001 | 3883 | 2/25/2014 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| MUHLENBERG TOWNSHIP AUTHORITY 2840 KUTZTOWN RD READING, PA 19605 | 723 | 9/30/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| MULLARKY, EDWARD 1127 EDGCUMBE RD SAINT PAUL, MN 55105-2831 | 2256 | 10/29/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| MUNCIE CASTING CORP PO BOX 2328 MUNCIE, IN 47307 | 3246 | 11/20/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| MUNCIE SANITARY DISTRICT ATTN MICHAEL P QUIRK 311 S WALNUT ST MUNCIE, IN 47305 | 2098 | 10/28/2013 | Exide Technologies, LLC | $424.43 | | | | | $424.43 |
| MUNCIE SANITARY DISTRICT ATTN MICHAEL P QUIRK 311 S WALNUT ST MUNCIE, IN 47305 | 2099 | 10/28/2013 | Exide Technologies, LLC | $17,121.04 | | | | | $17,121.04 |
| MUNCIE SANITARY DISTRICT ATTN MICHAEL P QUIRK 311 S WALNUT ST MUNCIE, IN 47305 | 2125 | 10/28/2013 | Exide Technologies, LLC | $2,382.13 | | | | | $2,382.13 |
| MUNCIE SANITARY DISTRICT ATTN MICHAEL P QUIRK 311 S WALNUT ST MUNCIE, IN 47305 | 2126 | 10/28/2013 | Exide Technologies, LLC | $5,445.75 | | | | | $5,445.75 |
| MURDOCH'S RANCH & HOME SUPPLY 2275 N 7TH AVENUE BOZEMAN, MT 59715 | 973 | 10/7/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MURDOCK MACKAY LTD 5 NIXON ROAD BOLTON, ON L7E 1L2 CANADA | 2948 | 11/4/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MURPHY, F 6230 N 33RD AVE UNIT 135 PHOENIX, AZ 85017-1452 | 862 | 10/5/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MURREYS DISPOSAL PO BOX 399 PUYALLUP, WA 98371 | 266 | 7/3/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MURREYS DISPOSAL<br>PO BOX 399<br>PUYALLUP, WA 98371 | 1524 | 10/18/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MURRY, CARL<br>1081 WILSON DR<br>TERRY, MS 39170-9332 | 1965 | 10/25/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| MXI ENVIRONMENTAL SERVICES LLC<br>26319 OLD TRAIL RD<br>ABINGDON, VA 24210-7635 | 1050 | 10/8/2013 | Exide Technologies, LLC | $9,495.00 | | | | | $9,495.00 |
| MYERS, JAMES W (J WILLIAM MYERS)<br>1883 STACY WAY<br>UPLAND, CA 91784 | 1743 | 10/23/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MYERS, THOMAS<br>2298 TOWNSHIP ROAD 196 NE<br>CROOKSVILLE, OH 43731-9525 | 754 | 10/2/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| MYHRER, PHYLLIS<br>5324 152ND LN NW<br>RAMSEY, MN 55303-6401 | 1815 | 10/24/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| NAC DYNAMICS, LLC<br>16110 FLIGHT PLATH DRIVE<br>BROOKSVILLE, FL 34604 | 976 | 10/7/2013 | Exide Technologies, LLC | $0.00 | | $0.00 | | | $0.00 |
| NADIA OJEDA<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 4035 | 4/7/2015 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| NAHUM SANCHEZ LOPEZ<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3750 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| NALCO COMPANY<br>1601 W DIEHL RD<br>NAPERVILLE, IL 60563 | 637 | 9/9/2013 | Exide Technologies, LLC | $2,452.14 | | | | | $2,452.14 |
| NAMECHE, LARRY<br>205 GOLFVIEW DR<br>PLAINWELL, MI 49080-9118 | 757 | 10/2/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| NAMIRANIAN, TAHMURAS<br>5969 EDINBURGH DR<br>PLANO, TX 75093-4798 | 1838 | 10/24/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| NAMISLO, ROBERT A<br>2775 NW 49TH AVE #106<br>OCALA, FL 34482-6212 | 2005 | 10/26/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| NANCY C LIRA ADRIAN VASQUEZ & AUDRINA VASQUEZ<br>740 ORME AVE<br>LOS ANGELES, CA 90023-1454 | 3443 | 1/21/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| NANCY RAMOS<br>5218 1/4 LIVE OAK ST<br>CUDAHY, CA 90201 | 3364 | 12/26/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NANNETTE EQUIHUA 1500 S DUNCAN AVE COMMERCE, CA 90040 | 2408 | 10/30/2013 | Exide Technologies, LLC | $390,000.00 | | | | | $390,000.00 |
| NARCIS TUSSEY 3937 KY HWY 2002 MCKEE, KY 40447 | 1549 | 10/18/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| NARDELLI, GERALDINE 114 SWARTZ ST DUNMORE, PA 18512-1951 | 1228 | 10/12/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| NATALIA PAZ C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3919 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| NATALY MUNGUIA C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3483 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| NATE, GARY 4786 BURCH CREEK DR OGDEN, UT 84403 | 3996 | 2/23/2015 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| NATHALIE DIAZ, GUARDIAN OF MINOR KEVAN J URGUILLA C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3035 | 11/7/2013 | Exide Technologies, LLC | $25,000,000.00 | | | | | $25,000,000.00 |
| NATHAN CARTER 126 THELMA DR SUMTER, SC 29150 | 2049 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| NATHAN CARTER 126 THELMA DR SUMTER, SC 29150 | 4019 | 3/2/2015 | Exide Technologies, LLC | | $16,605.79 | | | | $16,605.79 |
| NATIONAL ASSOCIATION FOR STOCK CAR AUTO RACING INC C/O STINSON MORRISON HECKER LLP ATTN LAWRENCE W BIGUS 1201 WALNUT STE 2900 KANSAS CITY, MO 64106 | 1885 | 10/25/2013 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| NATIONAL ASSOCIATION FOR STOCK CAR AUTO RACING INC C/O STINSON MORRISON HECKER LLP ATTN LAWRENCE W BIGUS 1201 WALNUT STE 2900 KANSAS CITY, MO 64106 | 1886 | 10/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NATIONAL AUTOMOTIVE PARTS ASSOCIATION & GENUINE PARTS COMPANY C/O BARACK FERRAZZANO KIRSCHBAUM ET AL ATTN KIMBERLY J ROBINSON 200 W MADISON ST STE 3900 CHICAGO, IL 60606 | 2386 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| NATIONAL EXECUTIVE RESOURCES INC 8361 SANGRE DE CRISTO RD STE 150 LITTLETON, CO 80127 | 598 | 9/4/2013 | Exide Technologies, LLC | $25,000.00 | | | | | $25,000.00 |
| NATIONAL FUEL GAS DISTRIBUTION CORPORATION ATTN CORRESPONDENCE 6363 MAIN ST WILLIAMSVILLE, NY 14221 | 1049 | 10/8/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| NATIONAL GRID 300 ERIE BLVD W SYRACUSE, NY 13202 | 698 | 9/19/2013 | Exide Technologies, LLC | $2,849.65 | | | | | $2,849.65 |
| NATIONWIDE ENVIRONMENTAL SERVICES ATTN ANI SAMUELIAN 11914 FRONT ST NORWALK, CA 90650 | 229 | 7/8/2013 | Exide Technologies, LLC | $22,732.50 | | | | | $22,732.50 |
| NATIONWIDE PLASTICS - DALLAS 2001 TIMBERLAKE DR ARLINGTON, TX 76010-5321 | 1413 | 10/16/2013 | Exide Technologies, LLC | $11,170.37 | | | | | $11,170.37 |
| NAUTADUTILH - NEW YORK ONE ROCKEFELLER PLAZA NEW YORK, NY 10020 | 1861 | 10/24/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| NCB COMMODITIES INC PO BOX 3338 3340 CONCORD RD YORK, PA 17402 | 47 | 6/21/2013 | Exide Technologies, LLC | $105,425.46 | | | $0.00 | | $105,425.46 |
| NCM DEMOLITION AND REMEDIATION LP C/O SHUTTS & BOWEN LLP ATTN JAMES A TIMKO, ESQ 300 S ORANGE AVE STE 1000 ORLANDO, FL 32801 | 497 | 8/16/2013 | Exide Technologies, LLC | $150,791.07 | | | | | $150,791.07 |
| NEBRASKA DEPARTMENT OF REVENUE ATTN BANKRUPTCY UNIT PO BOX 94818 LINCOLN, NE 68509-4818 | 701 | 9/27/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| NEFF PACKAGING SYSTEMS-KANSAS PO BOX 15056 KANSAS CITY, KS 66115-0056 | 1570 | 10/19/2013 | Exide Technologies, LLC | $18,262.92 | | | | | $18,262.92 |
| NEILL, TIMOTHY C/O WHIPPLE LAW FIRM PC 201 N SPRING ST INDEPENDENCE, MO 64050 | 2296 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| NELSON LEASING INC. ATTN DAN GROTHE 4235 W. MAIN AVE FARGO, ND 58103 | 986 | 10/7/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NELSON, DALE<br>27628 QUE AVE<br>LINDSTROM, MN 55045-9085 | 2324 | 10/29/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| NELSON, IVORY<br>PO BOX 726<br>YAZOO CITY, MS 39194-0726 | 2951 | 11/4/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| NELSON, KENNETH<br>1539 LANGENBERG AVE<br>IOWA CITY, IA 52240-9107 | 2532 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| NEMALYN BUTAC<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3193 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| NEMALYN BUTAC, GUARDIAN OF MINOR NEVAEH CURIMAO<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3149 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| NES RENTALS<br>8420 WEST BRYN MAWR AVE STE 310<br>CHICAGO, IL 60631 | 2622 | 10/31/2013 | Exide Technologies, LLC | $6,350.66 | | | | | $6,350.66 |
| NESTOR ENRIQUE VALENCIA<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 2556 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| NESTOR U RICO<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 2587 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| NEW JERSEY DEPT OF LABOR & WORKFORCE DEV<br>DIVISION OF EMPLOYER ACCOUNTS<br>PO BOX 379<br>TRENTON, NJ 08625-0379 | 1519 | 10/16/2013 | Exide Technologies, LLC | $301.92 | $31.50 | | | | $333.42 |
| NEW PENN MOTOR EXPRESS INC<br>24801 NETWORK PL<br>CHICAGO, IL 60673-1248 | 1173 | 10/11/2013 | Exide Technologies, LLC | $654.03 | | | | | $654.03 |
| NEW PIG CORP<br>ONE PORK AVE<br>TIPTON, PA 16684 | 635 | 9/13/2013 | Exide Technologies, LLC | $2,018.29 | | | | | $2,018.29 |
| NEWALTA CORPORATION<br>C/O MOYE WHITE LLP<br>ATTN JAMES T BURGHARDT ESQ<br>1400 16TH ST 6TH FL<br>DENVER, CO 80202-1486 | 2699 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NICHOLAS J IUANOW PO BOX 690 ALPHARETTA, GA 30009 | 2694 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| NICHOLAS MAYA C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3190 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| NICHOLSON, ALBERT 1051 LOMAX LN CRYSTAL SPRINGS, MS 39059-9122 | 854 | 10/4/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| NICOR GAS PO BOX 549 AURORA, IL 60507 | 2849 | 10/30/2013 | Exide Technologies, LLC | $1,142.58 | | | | | $1,142.58 |
| NIEKRASH, RITA E 19 JUNIPER LANE W HARTFORD, CT 06117 | 2447 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| NIKAS, YVONNE 36 S THROOP PKWY CHICAGO, IL 60607 | 1975 | 10/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| NILZA VALENCIA C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL, ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 2546 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| NISSAN NORTH AMERICA INC C/O WALLER LANSDEN DORTCH & DAVIS LLP ATTN MICHAEL R PASLAY, ESQ 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 1925 | 10/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| NL INDUSTRIES INC C/O LAW OFFICES OF JOEL L HERZ 3573 E SUNRISE DR STE 215 TUCSON, AZ 85718 | 2274 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| NMHG FINANCIAL SERVICES ATTN KIMBERLY LEVELLE 1010 THOMAS EDISON BLVD SW CEDAR RAPIDS, IA 52404 | 428 | 7/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| NMHG FINANCIAL SERVICES ATTN KIMBERLY LEVELLE 1010 THOMAS EDISON BLVD SW CEDAR RAPIDS, IA 52404 | 430 | 7/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| NMHG FINANCIAL SERVICES ATTN KIMBERLY LEVELLE 1010 THOMAS EDISON BLVD SW CEDAR RAPIDS, IA 52404 | 431 | 7/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| NMHG FINANCIAL SERVICES ATTN KIMBERLY LEVELLE 1010 THOMAS EDISON BLVD SW CEDAR RAPIDS, IA 52404 | 432 | 7/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NOLAN, ROBERT<br>PO BOX 723<br>HIAWASSEE, GA 30546-0723 | 2655 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| NOMAS AMAYA<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3734 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| NORA DALIA GOMEZ-TORRES<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3605 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| NORDIS PARENTE<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3810 | 1/31/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| NORDSON CORPORATION<br>300 NORDSON DR<br>AMHERST, OH 44001-2454 | 704 | 9/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| NORFALCO INC<br>ATTN DOUGLAS CODISPOTI<br>6000 LOMBARDO CTR STE 650<br>SEVEN HILLS, OH 44133 | 496 | 8/16/2013 | Exide Technologies, LLC | $16,481.41 | | | | | $16,481.41 |
| NORFOLK SOUTHERN RAILWAY COMPANY<br>ATTN WILLIAM H JOHNSON, ESQ<br>THREE COMMERCIAL PL<br>NORFOLK, VA 23510-9241 | 2423 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| NORMA A ROLDAN<br>600 S CURSON AVE #403<br>LOS ANGELES, CA 90036 | 1556 | 10/19/2013 | Exide Technologies, LLC | $0.00 | $0.00 | $0.00 | | | $0.00 |
| NORMA DIAZ<br>2722 HILL ST<br>HUNTINGTON PARK, CA 90255-6336 | 2970 | 11/4/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| NORMA RUIZ<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3717 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| NORMA THOMAS F/K/A NORMA TIRINO<br>C/O ROBERT WASHUTA<br>11 BROADWAY, SUITE 615<br>NEW YORK, NY 10004 | 749 | 10/2/2013 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| NORMA THOMAS FNA NORMA TIRINO<br>C/O LAW OFFICES OF ROBERT WASHUTA PC<br>ATTN ROBERT WASHUTA ESQ<br>11 BROADWAY STE 615<br>NEW YORK, NY 10004 | 115 | 6/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NORMA THOMAS FNA NORMA TIRINO<br>C/O LAW OFFICES OF ROBERT WASHUTA PC<br>ATTN ROBERT WASHUTA ESQ<br>11 BROADWAY STE 615<br>NEW YORK, NY 10004 | 152 | 7/1/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| NORMAN S ROSENFELD<br>813 BERKENSTOCK CIR<br>PLACENTIA, CA 92879 | 3455 | 1/27/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| NORRELL, DORIS<br>1117 LOVING TRL<br>GRAND PRAIRIE, TX 75052-2119 | 2483 | 10/30/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| NORTHEAST BATTERY & ALTERNATOR INC<br>240 WASHINGTON ST<br>AUBURN, MA 01501 | 168 | 7/3/2013 | Exide Technologies, LLC | $2,955.00 | | | | | $2,955.00 |
| NORTHEAST IOWA COMMUNITY COLLEGE<br>PO BOX 400<br>CALMAR, IA 52132-0400 | 2301 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| NORTHEAST PLASTIC SUPPLY CO INC<br>3021 DARNELL RD<br>PHILADELPHIA, PA 19154-3201 | 2713 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| NORTHERN STATES POWER CO A MINNESOTA CORP<br>DBA XCEL ENERGY<br>3215 COMMERCE ST<br>LA CROSSE, WI 54603 | 64 | 6/22/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| NORTHLAND INDUSTRIAL TRUCK INC<br>PO BOX 845534<br>BOSTON, MA 02284-5534 | 989 | 10/7/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| NORTHSTAR BATTERY COMPANY<br>4000 E CONTINENTAL WAY<br>SPRINGFIELD, MO 65803 | 2517 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| NORTHWEST FIRE PROTECTION INC<br>2430 S VICKSBURG<br>FT SMITH, AR 72901 | 73 | 6/24/2013 | Exide Technologies, LLC | $9,241.58 | $0.00 | | | | $9,241.58 |
| NORTHWEST FORKLIFT<br>838 SENECA AVE SW<br>RENTON, WA 98057-2903 | 1254 | 10/12/2013 | Exide Technologies, LLC | $435.33 | | | | | $435.33 |
| NORTHWEST HANDLING<br>PO BOX 749861<br>LOS ANGELES, CA 90074-9861 | 968 | 10/7/2013 | Exide Technologies, LLC | $861.23 | | | | | $861.23 |
| NORTHWEST IMPLEMENT<br>CHEYENNE FRANCIS<br>2918 MILLER ST.<br>BETHANY, MO 64424 | 1938 | 10/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| NORWOOD, DOROTHY J.<br>156 MARY MYLES DR<br>BRANDON, MS 39042-9289 | 2934 | 11/2/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| NORWOOD, FRED<br>269 SEVENTH DAY RD<br>FLORENCE, MS 39073-6103 | 2024 | 10/26/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NOVATEC INC ATTN SUSAN BESSEMER, VP ADMINISTRATION 222 E THOMAS AVE BALTIMORE, MD 21225 | 886 | 10/5/2013 | Exide Technologies, LLC | $2,238.96 | | | | | $2,238.96 |
| NOVOTNY, ROBERT 1853 OXFORD ST N SAINT PAUL, MN 55113-6513 | 1136 | 10/10/2013 | Exide Technologies, LLC | | $0.00 | | | $0.00 | $0.00 |
| NPC SERVICES INC ATTN WILLIAM C DAWSON 2401 BROOKLAWN DR BATON ROUGE, LA 70807 | 2139 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| NUNEZ, RAMON 3301 GREEN ST STEGER, IL 60475-1028 | 1798 | 10/24/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| NURY BALMACEDA 5842 PRIORY ST BELL GARDENS, CA 90201 | 3821 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| NU-TECH INDUSTRIAL SALES INC PO BOX 1177 BREA, CA 92822-1177 | 110 | 6/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| NU-TECH INDUSTRIAL SALES, INC. PO BOX 1177 BREA, CA 92822-1177 | 1053 | 10/8/2013 | Exide Technologies, LLC | $24,843.47 | | | | | $24,843.47 |
| NW NATURAL C/O ATER WYNNE LLP ATTN GREGG D JOHNSON ESQ 1331 NW LOVEJOY ST STE 900 PORTLAND, OR 97209-3280 | 2640 | 10/31/2013 | Exide Technologies, LLC | $10,036,872.00 | | | | | $10,036,872.00 |
| O M IMPIANTI SRL AND O M IMPIANTI USA LLC C/O GRAYDON HEAD & RITCHEY LLP ATTN J MICHAEL DEBBELER 1900 FIFTH THIRD CENTER 511 WALNUT ST CINCINNATI, OH 45202-3157 | 172 | 7/1/2013 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| O M IMPIANTI USA LLC C/O GRAYDON HEAD & RITCHEY LLP ATTN CARA R HURAK, ESQ 1900 FIFTH THIRD CENTER 511 WALNUT ST CINCINNATI, OH 45202 | 1424 | 10/17/2013 | Exide Technologies, LLC | | | | | $215,524.80 | $215,524.80 |
| OAK LEAF AUTO SALVAGE 4208 OAK LEAF ROAD RHINELANDER, WI 54501 | 286 | 7/12/2013 | Exide Technologies, LLC | $1,324.80 | | | | $2,097.00 | $3,421.80 |
| OBERST, KERRY 1112 CUSTER CT NORTH PLATTE, NE 69101 | 1363 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| O'BRIEN, GLADYS 307 ORCHARD ST CHEBANSE, IL 60922-9758 | 2858 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OCHOA, CARLOS<br>214 JUNIPER LEAF WAY<br>GREER, SC 29651-3942 | 2902 | 11/1/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| O'CONNELL, JOHN J & TERESA G<br>C/O MORGAN STANLEY<br>ATTN THE HOLLYWOOD GROUP<br>1200 MT KEMBLE AVE 2ND FL<br>MORRISTOWN, NJ 07960 | 1566 | 10/19/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ODILON MUNOZ<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL, ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 2552 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| OFELIA SWEET<br>14738 GARDENHILL DR<br>LA MIRADA, CA 90638 | 2785 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| OG&E ELECTRIC SERVICES<br>BANKRUPTCY CLERK<br>PO BOX 321 M223<br>OKLAHOMA CITY, OK 73101 | 990 | 10/7/2013 | Exide Technologies, LLC | $134,755.10 | | | | | $134,755.10 |
| OGLETREE DEAKINS NASH SMOAK & STEWART P C<br>PO BOX 167<br>GREENVILLE, SC 29602 | 360 | 7/13/2013 | Exide Technologies, LLC | $18,708.00 | | | | | $18,708.00 |
| OHDEN, DOUG<br>11580 60TH AVE SW<br>RAYMOND, MN 56282 | 3987 | 1/12/2015 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| OHIO BUREAU OF WORKERS' COMPENSATION<br>PO BOX 15567<br>COLUMBUS, OH 43215-0567 | 609 | 9/3/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| OKLAHOMA COUNTY TREASURER<br>ATTN FOREST "BUTCH" FREEMAN<br>320 ROBERT S KERR RM 307<br>OKLAHOMA CITY, OK 73102 | 263 | 7/1/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| OKLAHOMA COUNTY TREASURER<br>ATTN FORREST "BUTCH" FREEMAN<br>320 ROBERT S KERR RM 307<br>OKLAHOMA CITY, OK 73102 | 105 | 6/28/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| OKLAHOMA NATURAL GAS CO<br>A DIVISION OF ONEOK INC<br>PO BOX 21019<br>TULSA, OK 74121-1019 | 965 | 10/7/2013 | Exide Technologies, LLC | $772.32 | | | | | $772.32 |
| OKLAHOMA TAX COMMISSION<br>GENERAL COUNSEL'S OFFICE<br>120 N ROBINSON STE 2000 W<br>OKLAHOMA CITY, OK 73102-7471 | 483 | 8/8/2013 | Exide Technologies, LLC | $202.04 | $1,542.92 | | | | $1,744.96 |
| OLAN THOMPSON<br>108 NORWOOD LN<br>LANCASTER, TX 75146-2279 | 1899 | 10/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OLD DOMINION FREIGHT LINE INC<br>500 OLD DOMINION WAY<br>THOMASVILLE, NC 27360 | 1205 | 10/11/2013 | Exide Technologies, LLC | $315.36 | | | | | $315.36 |
| OLGA RUIZ<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3601 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| OLIN CORPORATION, WINCHESTER DIVISION<br>C/O JENNER & BLOCK<br>ATTN MELISSA M HINDS<br>353 N CLARK ST<br>CHICAGO, IL 60654-3456 | 1753 | 10/23/2013 | Exide Technologies, LLC | $108,507.23 | | | $36,782.30 | | $145,289.53 |
| OLIN CORPORATION, WINCHESTER DIVISION<br>C/O JENNER & BLOCK<br>ATTN MELISSA M HINDS<br>353 N CLARK ST<br>CHICAGO, IL 60654-3456 | 1759 | 10/23/2013 | Exide Technologies, LLC | $0.00 | | | $0.00 | | $0.00 |
| OLIVER GUDINO<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3479 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| OLIVER GUDINO<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3567 | 1/30/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| OLIVER, DEBORAH<br>830 PARKER BLVD<br>WEAVER, AL 36277-4028 | 1388 | 10/15/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| OLIVIA ALDRETE<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3938 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| OLIVIA ESPINOZA<br>464 1/2 S FETTERLY AVE<br>LOS ANGELES, CA 90022-1983 | 1220 | 10/11/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| OLIVIA ESPINOZA<br>464 1/2 S FETTERLY AVE<br>LOS ANGELES, CA 90022-1983 | 3245 | 11/19/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| OLIVIA ESPINOZA<br>464 S FETTERLY AVE<br>LOS ANGELES, CA 90022-1925 | 1219 | 10/11/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| OLIVIA ESPINOZA<br>464 S FETTERLY AVE<br>LOS ANGELES, CA 90022-1925 | 3244 | 11/19/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OLMSTEAD, LARRY<br>446 LUTHER ST SW<br>CEDAR RAPIDS, IA 52404-8220 | 3090 | 11/7/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| OLSON MANUFACTURING & DISTRIBUTION INC<br>8310 HEDGE LANE TER<br>SHAWNEE, KS 66227 | 548 | 8/26/2013 | Exide Technologies, LLC | $96.22 | | | | | $96.22 |
| OLSON PACKAGING SERVICES INC<br>1445 KNOX HWY 32<br>PO BOX 392<br>GALESBURG, IL 61402 | 127 | 7/2/2013 | Exide Technologies, LLC | $3,806.92 | | | | | $3,806.92 |
| OLYMPIC FOREST PRODUCTS CO<br>2200 CARNEGIE AVE<br>CLEVELAND, OH 44115 | 34 | 6/20/2013 | Exide Technologies, LLC | $115,080.66 | | | $34,819.70 | | $149,900.36 |
| OLYMPIC TELEPHONE INC<br>2803 29TH AVE SW<br>TUMWATER, WA 98512 | 54 | 6/18/2013 | Exide Technologies, LLC | $1,927.93 | | | | | $1,927.93 |
| OMAHA PUBLIC POWER DISTRICT<br>PO BOX 3995<br>OMAHA, NE 68103-0995 | 3242 | 11/18/2013 | Exide Technologies, LLC | $82.90 | | | | | $82.90 |
| O'MALLEY, BERNARD<br>681 S TANNER AVE<br>KANKAKEE, IL 60901-3143 | 2349 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| OMAR ABOGADOS HERNANDEZ<br>3552 WHITESIDE ST<br>LOS ANGELES, CA 90063 | 3631 | 1/30/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| OMAR HUSMAN<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL, ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 3397 | 1/2/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| OMAR HUZMAN<br>PO BOX 861<br>MAYWOOD, CA 90270 | 3643 | 1/30/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| OMEGA CONTROLS<br>PO BOX 275<br>VAN BUREN, AR 72957 | 3436 | 1/14/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| OMNI WHOLESALE EQUIPMENT INC<br>DBA OMNI INDUSTRIAL TIRE<br>PO BOX 1976<br>BOERNE, TX 78006-6976 | 17 | 6/17/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| OMNISOURCE CORPORATION<br>ATTN MARLENE SLOAT<br>7575 W JEFFERSON BLVD<br>FORT WAYNE, IN 46804-4131 | 434 | 8/2/2013 | Exide Technologies, LLC | $26,155.51 | | | | | $26,155.51 |
| O'NEAL, MARY<br>201 CAIRO DR<br>VICKSBURG, MS 39180-5903 | 2963 | 11/4/2013 | Exide Technologies, LLC | $0.00 | $0.00 | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ONESOURCE EHS LLC ATTN KAREN STRINGFELLOW 1724 N BURNSIDE AVE STE 8 GONZALES, LA 70737 | 335 | 7/20/2013 | Exide Technologies, LLC | $21,274.86 | | | | | $21,274.86 |
| ORA GROSS C/O TRACI HARTLEY, ESQ 529 ALABAMA ST BRISTOL, TN 37620 | 324 | 7/18/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ORA GROSS C/O TRACI HARTLEY, ESQ 529 ALABAMA ST BRISTOL, TN 37620 | 369 | 7/22/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ORACLE AMERICA INC SUCCESSOR IN INTEREST TO ORACLE USA INC ("ORACLE") C/O BUCHALTER NEMER PC ATTN SHAWN M CHRISTIANSON, ESQ 55 SECOND ST 17TH FL SAN FRANCISCO, CA 94105 | 2354 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ORACLE CORP & ITS AFFILIATES ORACLE CREDIT CORP & ORACLE AMERICA INC SUCCESSOR IN INTEREST ET AL C/O BUCHALTER NEMER PC ATTN SHAWN CHRISTIANSON ESQ 55 SECOND ST 17TH FL SAN FRANCISCO, CA 94105 | 4128 | 6/1/2015 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| ORACLE CREDIT CORPORATION C/O BUCHALTER NEMER PC ATTN SHAWN M CHRISTIANSON, ESQ 55 SECOND ST 17TH FL SAN FRANCISCO, CA 94105 | 2355 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ORALIA GUDINO C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3568 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| OREGON D.O.T. ATTN DOROTHY SEBASTIAN 355 CAPITOL ST NE SALEM, OR 97301-3871 | 3289 | 12/2/2013 | Exide Technologies, LLC | | $12,987.38 | $0.00 | | | $12,987.38 |
| OREGON FARMERS MUTUAL TELEPHONE CO PO BOX 227 OREGON, MO 64473-0227 | 1600 | 10/19/2013 | Exide Technologies, LLC | $245.71 | | $0.00 | | | $245.71 |
| OREGON FARMERS MUTUAL TELEPHONE CO PO BOX 227 OREGON, MO 64473-0227 | 3977 | 10/3/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ORLANDO CASTILLO 4515 E 61ST ST MAYWOOD, CA 90270 | 3830 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| ORLANDO UTILITIES COMMISSION 100 WEST ANDERSON STREET ORLANDO, FL 32801 | 1673 | 10/21/2013 | Exide Technologies, LLC | $2,445.94 | | | | | $2,445.94 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ORPNECK, MICHAEL<br>1961 SKIPPACK PIKE<br>BLUE BELL, PA 19422-1310 | 2429 | 10/30/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| ORTEC INTERNATIONAL USA<br>3630 PEACHTREE RD STE 800<br>ATLANTA, GA 30326 | 331 | 7/19/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ORTOSKI, STANLEY<br>591 LAFAYETTE BLVD<br>SHEFFIELD LAKE, OH 44054-1420 | 755 | 10/2/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| OSARK RAMIREZ<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3544 | 1/30/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| OSBORNE, DRUCILLA<br>3124 LOWER LAUREL FRK<br>FRAKES, KY 40940-9414 | 1347 | 10/15/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| OSCAR RENE RAMIREZ<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3492 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| OSMAR LOPEZ, GUARDIAN OF MINOR KAMILAH LOPEZ<br>C/O BROWN RUDNICK<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3076 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| OSMAR LOPEZ, GUARDIAN OF MINOR KATIE LOPEZ<br>C/O BROWN RUDNICK<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3078 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| OSMAR LOPEZ, GUARDIAN OF MINOR KENIA LOPEZ<br>C/O BROWN RUDNICK<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3095 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| OSWALD, ARDENE<br>734 W MONTE AZUL<br>SALT LAKE CITY, UT 84123-3504 | 1042 | 10/8/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| OSWALDO RAMOS<br>5218 1/2 LIVE OAK ST<br>CUDAHY, CA 90201 | 3367 | 12/26/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| OSWALDO RAMOS FOR AIDA RAMOS (DECEASED SPOUSE)<br>5218 1/2 LIVE OAK ST<br>CUDAHY, CA 90201 | 3366 | 12/26/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OSZALDO BAUTIZTA C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3720 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| OTHONIEL SIERRA PO BOX 455 BELL, CA 90201-0455 | 3532 | 1/30/2014 | Exide Technologies, LLC | $20,000.00 | | | | | $20,000.00 |
| OXIDOR CORPORATION 1825 E PLANO PKWY STE 160 PLANO, TX 75074-8570 | 1532 | 10/18/2013 | Exide Technologies, LLC | $14,424.50 | | $0.00 | | | $14,424.50 |
| OXYLANCE CORPORATION PO BOX 310280 BIRMINGHAM, AL 35231-0280 | 966 | 10/7/2013 | Exide Technologies, LLC | | | | $2,116.00 | | $2,116.00 |
| P & K EQUIPMENT INC 102 S VAN BUREN ENID, OK 73703 | 475 | 8/12/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| P & K MIDWEST INC 102 S VAN BUREN ENID, OK 73703 | 474 | 8/12/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| P & K RIVERSIDE TRACTOR INC (P & K EQUIPMENT INC) 102 S VAN BUREN ENID, OK 73703 | 63 | 6/22/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| P. FERNICOLA INC. LIZ FERNICOLA 257 ELM ST. NEWARK, NJ 07105 | 740 | 10/2/2013 | Exide Technologies, LLC | $5,775.00 | | $0.00 | | | $5,775.00 |
| P1 GROUP - LENEXA C/O P1 GROUP INC ATTN GLORIA KEATING CFO 2151 HASKELL AVE BLDG 1 LAWRENCE, KS 66046 | 1775 | 10/23/2013 | Exide Technologies, LLC | $132,647.32 | | | | | $132,647.32 |
| PABLO GOMEZ C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3583 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| PACIFIC BELL TELEPHONE COMPANY C/O AT&T SERVICES INC ATTN KAREN A CAVAGNARO, LEAD PARALEGAL ONE AT&T WAY RM 3A104 BEDMINSTER, NJ 07921 | 2987 | 11/1/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| PACIFIC CHLORIDE INCORPORATED C/O MCCARTER & ENGLISH LLP ATTN KATHARINE L MAYER, ESQ 405 N KING ST STE 800 WILMINGTON, DE 19801 | 3874 | 2/6/2014 | Exide Technologies, LLC | $0.00 | | $0.00 | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PACIFIC CHLORIDE INCORPORATED C/O MCCARTER & ENGLISH LLP ATTN KATHARINE L MAYER, ESQ RENAISSANCE CENTRE 405 N KING ST STE 800 WILMINGTON, DE 19801 | 3971 | 9/26/2014 | Exide Technologies, LLC | $862,919.51 | | $0.00 | | | $862,919.51 |
| PACIFIC CHLORIDE INCORPORATED C/O MCCARTER & ENGLISH LLP ATTN KATHARINE L MAYER, ESQ 405 N KING ST WILMINGTON, DE 19801 | 3234 | 11/15/2013 | Exide Technologies, LLC | $0.00 | | $0.00 | | | $0.00 |
| PACIFIC CHLORIDE INTERNATIONAL C/O MCCARTER & ENGLISH LLP ATTN KATHARINE L MAYER ESQ 405 N KING ST WILMINGTON, DE 19801 | 2620 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | $0.00 | | | $0.00 |
| PACIFIC CHLORIDE INTERNATIONAL C/O MCCARTER & ENGLISH LLP ATTN KATHARINE L MAYER ESQ 405 N KING ST, 8TH FLOOR WILMINGTON, DE 19801 | 2619 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | $0.00 | | | $0.00 |
| PACIFIC GAS AND ELECTRIC COMPANY C/O BANKRUPTCY DEPARTMENT PO BOX 8329 STOCKTON, CA 95208 | 532 | 8/21/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| PACIFIC STEEL & RECYCLING PO BOX 1549 GREAT FALLS, MT 59403 | 518 | 8/20/2013 | Exide Technologies, LLC | $26,035.24 | | | | | $26,035.24 |
| PACIFICORP DBA ROCKY MTN POWER & PACIFIC POWER PO BOX 25308 SALT LAKE CITY, UT 84125 | 356 | 7/16/2013 | Exide Technologies, LLC | $494.57 | | | | | $494.57 |
| PACWEST SECURITY SERVICE ISSAM BASHAWATY 3303 HARBOR BLVD SUITE A103 COSTA MESA, CA 92626 | 1210 | 10/11/2013 | Exide Technologies, LLC | $64,236.48 | $0.00 | | $0.00 | | $64,236.48 |
| PACWEST SECURITY SERVICES 3303 HARBOR BLVD STE A103 COSTA MESA, CA 92626-1536 | 1171 | 10/11/2013 | Exide Technologies, LLC | | $0.00 | | $0.00 | | $0.00 |
| PACWEST SECURITY SERVICES ISSAN BASHAWATY 3303 HARBOR BLVD SUITE A103 COSTA MESA, CA 92626 | 1209 | 10/11/2013 | Exide Technologies, LLC | | $0.00 | | $0.00 | | $0.00 |
| PADDOCK BROTHERS INC.-FRANFORT 4410 WEST ROAD 28 FRANKFORT, IN 46041 | 2945 | 11/2/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| PADWA, ALLEN R 87 COMMODORE RD WORCESTER, MA 01602-2726 | 866 | 10/5/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PALLADINO, ANTONELLA<br>C/O ROBERT PALLADINO<br>2225 ESPLANADE AVE<br>BRONX, NY 10469-5405 | 2173 | 10/28/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| PALLADINO, ROBERT & ANTONELLA<br>ATTN ROBERT PALLADINO<br>2225 ESPLANADE AVE<br>BRONX, NY 10469-5405 | 2172 | 10/28/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| PALLET DISTRIBUTORS INC DBA E-PALLET<br>CHRISTI CALAMANTE<br>14701 DETROIT AVE STE 610<br>LAKEWOOD, OH 44107-4180 | 2476 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | $0.00 | | $0.00 |
| PALLET ONE OF NORTH CAROLINA INC<br>ATTN ACCOUNTS RECEIVABLE<br>2340 IKE BROOKS RD<br>SILER CITY, NC 27344 | 2842 | 10/31/2013 | Exide Technologies, LLC | $37,401.18 | | | $6,132.00 | | $43,533.18 |
| PALMER, CHARLES<br>1415 COURTLAND DR<br>COLUMBIA, TN 38401-5281 | 1725 | 10/22/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| PALMER, JAMES<br>691 ARDMORE LN<br>NAPLES, FL 34108-8563 | 1183 | 10/11/2013 | Exide Technologies, LLC | | $0.00 | | | $0.00 | $0.00 |
| PANHANDLE ALARM<br>10 INDUSTRIAL BLVD<br>PENSACOLA, FL 32503-7647 | 941 | 10/7/2013 | Exide Technologies, LLC | $86.00 | | | | | $86.00 |
| PANHANDLE ALARM & TELEPHONE CO INC<br>10 INDUSTRIAL BLVD<br>PENSACOLA, FL 32503 | 412 | 7/30/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| PAPE' KENWORTH<br>2430 GRAND AVE<br>SACRAMENTO, CA 95838 | 688 | 9/24/2013 | Exide Technologies, LLC | $1,245.00 | | | | | $1,245.00 |
| PAPE MACHINERY INC<br>2430 GRAND AVE<br>SACRAMENTO, CA 95838 | 4135 | 6/4/2015 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| PAPE' MACHINERY INC<br>2430 GRAND AVE<br>SACRAMENTO, CA 95838 | 687 | 9/24/2013 | Exide Technologies, LLC | $1,207.50 | | | | | $1,207.50 |
| PAPE MATERIAL HANDLING INC<br>2430 GRAND AVE<br>SACRAMENTO, CA 95838 | 2461 | 10/30/2013 | Exide Technologies, LLC | $285.00 | | | | | $285.00 |
| PAPE' MATERIAL HANDLING INC<br>2430 GRAND AVE<br>SACRAMENTO, CA 95838 | 1275 | 10/14/2013 | Exide Technologies, LLC | $2,138.78 | | | | | $2,138.78 |
| PAPP, JOHN<br>6403 AYLESWORTH DR<br>CLEVELAND, OH 44130-3104 | 2370 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| PARCELL, STEPHEN<br>14605 PARKER ROAD<br>BILOXI, MS 39532 | 1346 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PARDEW, ELAINE<br>PO BOX 22<br>DALLAS, OR 97338-0022 | 1957 | 10/25/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| PARKE, LINDA<br>738 FAIRVIEW RD<br>MOUNT JOY, PA 17552-8558 | 982 | 10/7/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| PARKER, KENNETH<br>294 CROOKSVILLE RD<br>BEREA, KY 40403-9727 | 2826 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| PASTOR, BEHLING & WHEELER, LLC<br>2201 DOUBLE CREEK DR STE 4004<br>ROUND ROCK, TX 78664-3843 | 909 | 10/7/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| PATE, BERNARD<br>3109 DOUGHERTY DR<br>BATON ROUGE, LA 70805-7128 | 1700 | 10/22/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| PATEL, GAUTAM R<br>4801 - 24TH ST<br>DICKINSON, TX 77539 | 2220 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| PATNAUDE, MARVIN<br>1917 W STATE ROUTE 113<br>KANKAKEE, IL 60901-7410 | 1827 | 10/24/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| PATRICIA CONTRERAS<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL, ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 3411 | 1/2/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| PATRICIO SOTO<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3600 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| PATRICK G BRYAN<br>PO BOX 731<br>KEAAU, HI 96749 | 1605 | 10/19/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| PATRICK, DAVID<br>PO BOX 65<br>GLADYS, VA 24554-0065 | 1723 | 10/22/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| PATTON, LLOYD<br>19 PATTON RD<br>HOLLANDALE, MS 38748-9757 | 2019 | 10/26/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| PAUL BRIDGEWATER WAS/WAREHOUSE INDUST<br>3740 W WETHERSFIELD RD<br>PHOENIX, AZ 85029-2031 | 916 | 10/7/2013 | Exide Technologies, LLC | $188.74 | | | | | $188.74 |
| PAUL E SCHAWANG<br>C/O WHIPPLE LAW FIRM PC<br>201 N SPRING ST<br>INDEPENDENCE, MO 64050-2822 | 2300 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| PAUL K RADER JT TEN<br>38 W ROSEVILLE RD<br>LANCASTER, PA 17601 | 1189 | 10/11/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAULA JIMENEZ<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3501 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| PAULINE A JONES<br>2230 S EASTERN AVE APT 62<br>COMMERCE, CA 90040-1458 | 3360 | 12/23/2013 | Exide Technologies, LLC | | $5,000.00 | $5,000.00 | | | $10,000.00 |
| PAULO CESAR BUELNA<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3598 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| PAULSON ELECTRIC CO OF DUBUQUE<br>ATTN MINDY OLSON<br>PO BOX 1625<br>DUBUQUE, IA 52002-1625 | 349 | 7/22/2013 | Exide Technologies, LLC | $1,456.03 | | | | | $1,456.03 |
| PC HELPS SUPPORT, LLC<br>SUITE 434<br>1BALA PLAZA<br>BALA CYNWYD, PA 19004 | 750 | 10/2/2013 | Exide Technologies, LLC | $46,386.74 | | | | | $46,386.74 |
| PEACE, THOMAS<br>1213 1/2 N 7TH ST APT B<br>LANSING, KS 66043-1183 | 1506 | 10/18/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| PEARL MEYER & PARTNERS<br>ONE ALLIANCE CENTER, 3500<br>LENOX ROAD, SUITE 1708<br>ATLANTA, GA 30326 | 1516 | 10/18/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| PEARSON JR., RICHARD<br>9756 SILVER RD<br>MANNING, SC 29102-8252 | 2234 | 10/29/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| PEARSON, MARY<br>9756 SILVER RD<br>MANNING, SC 29102-8252 | 2235 | 10/29/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| PEARSON, MELVIN<br>116 RICE ST<br>GREENVILLE, SC 29605-2029 | 2182 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| PECO ENERGY COMPANY<br>C/O MERRICK L FRIEL<br>2301 MARKET ST, S23-1<br>PHILADELPHIA, PA 19103 | 671 | 9/20/2013 | Exide Technologies, LLC | $979.61 | | | | | $979.61 |
| PEDRO IBARRA<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3087 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEDRO LORENZO<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3535 | 1/30/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| PEDRO LORENZO OBO DECEDENT LINO LORENZO<br>C/O BROWN RUDNICK<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3654 | 1/31/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| PEDRO M ESTRADA<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3065 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| PEET, DELMAR<br>1318 POCALLA DR<br>MANNING, SC 29102-4673 | 2046 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| PEGGY ERICA LUCAS<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3611 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| PENA'S DISPOSAL INC<br>12094 AVE 408<br>OROSI, CA 93647 | 2872 | 11/1/2013 | Exide Technologies, LLC | $1,337.60 | | | $1,634.40 | | $2,972.00 |
| PENN STAINLESS PRODUCTS INC<br>190 KELLY RD<br>PO BOX 9001<br>QUAKERTOWN, PA 18951-4208 | 795 | 10/3/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 3274 | 11/27/2013 | Exide Technologies, LLC | $0.00 | $0.00 | | | | $0.00 |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 3989 | 1/16/2015 | Exide Technologies, LLC | $0.00 | $0.00 | | | | $0.00 |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 4026 | 3/2/2015 | Exide Technologies, LLC | $0.00 | $0.00 | | | | $0.00 |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 4141 | 6/29/2015 | Exide Technologies, LLC | $0.00 | $0.00 | | | | $0.00 |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISON<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 4139 | 6/23/2015 | Exide Technologies, LLC | $0.00 | $0.00 | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PENSION BENEFIT GUARANTY CORPORATION ATTN COURTNEY L HANSEN, ESQ OFFICE OF THE CHIEF COUNSEL 1200 K ST NW STE 340 WASHINGTON, DC 20005-4026 | 2377 | 10/30/2013 | Exide Technologies, LLC | $0.00 | $0.00 | | | $0.00 | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION ATTN COURTNEY L HANSEN, ESQ OFFICE OF THE CHIEF COUNSEL 1200 K ST NW STE 340 WASHINGTON, DC 20005-4026 | 2378 | 10/30/2013 | Exide Technologies, LLC | $0.00 | $0.00 | | | $0.00 | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION ATTN COURTNEY L HANSEN, ESQ OFFICE OF THE CHIEF COUNSEL 1200 K ST NW STE 340 WASHINGTON, DC 20005-4026 | 2379 | 10/30/2013 | Exide Technologies, LLC | $0.00 | $0.00 | | | $0.00 | $0.00 |
| PEOPLE OF THE STATE OF CA/CITY OF LOS ANGELES C/O LOS ANGELES CITY ATTORNEY'S OFFICE ATTN WENDY A LOO, DEPUTY CITY ATTORNEY 200 N MAIN ST STE 920 LOS ANGELES, CA 90012 | 3296 | 12/5/2013 | Exide Technologies, LLC | Unliquidated | $5,000,000.00 | | | | $5,000,000.00 |
| PEOPLECLICK, INC. (PEOPLEFLUENT) 434 FAYETTEVILLE STREET, 9TH FLOOR RALEIGH, NC 27601 | 2169 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| PERCY L MCDONALD 614 PINE LN JACKSON, MS 39212 | 1847 | 10/24/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| PERFECTION GROUP INC ATTN MARY ANN STRALEY 2649 COMMERCE BLVD CINCINNATI, OH 45241 | 517 | 8/20/2013 | Exide Technologies, LLC | $33,618.93 | | | $0.00 | | $33,618.93 |
| PERKINS, SHIRLEY 2902 ARCADIA ST VICKSBURG, MS 39180-4906 | 2740 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| PERLA CORARRUBRAS C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3776 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| PERSONNEL PEOPLE 121 CENTRAL ST STE 201 NORWOOD, MA 02062 | 804 | 10/3/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| PERSONNEL PEOPLE LINDA ST. ANDRE 121 CENTRAL ST SUITE 201 NORWOOD, MA 02062 | 1099 | 10/10/2013 | Exide Technologies, LLC | $23,822.30 | | | | | $23,822.30 |
| PESTA, JOSEPH 505 S IRVING AVE SCRANTON, PA 18505-2037 | 2925 | 11/2/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETER BENAVIDEZ<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3940 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| PETROWSKY, OLGA<br>1213 S 10TH ST<br>ALLENTOWN, PA 18103-3905 | 1859 | 10/24/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| PETTY, BUCKY<br>6705 GRAPEVINE RD<br>FLOWER MOUND, TX 75022-5822 | 2878 | 11/1/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| PEXCO LLC<br>ATTN DAVID TOLTZIS<br>2500 NORTHWINDS PARKWAY<br>SUITE 472<br>ALPHARETTA, GA 30009 | 1066 | 10/9/2013 | Exide Technologies, LLC | $5,650.00 | | | | | $5,650.00 |
| PHIL H WEST<br>PO BOX 332<br>LITTLE ELM, TX 75068 | 1579 | 10/19/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| PHILADELPHIA OCCUPATIONAL HEALTH PC DBA WORKNET<br>C/O SELECT MEDICAL<br>ATTN COURTNEY SMITH<br>4714 GETTYSBURG RD<br>MECHANICSBURG, PA 17055 | 342 | 7/22/2013 | Exide Technologies, LLC | $994.00 | | | | | $994.00 |
| PHILLIP SMITH<br>C/O WHITE MCCANN & STEWART PLLC<br>PO BOX 578<br>WINCHESTER, KY 40392-0578 | 1910 | 10/25/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| PHILLIPS, JAMES<br>1317 CUMMINGS ST<br>PALESTINE, TX 75801-4131 | 938 | 10/7/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | $0.00 | $0.00 |
| PHILLIPS, ROGER<br>15126 SPRINGWOOD DR<br>FRISCO, TX 75035-6876 | 2096 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| PIEDMONT NATIONAL CORPORATION<br>ATTN PATRICIA GOGGINS<br>1561 SOUTHLAND CIR NW<br>ATLANTA, GA 30318 | 1397 | 10/15/2013 | Exide Technologies, LLC | $85,253.32 | | | $57,818.00 | | $143,071.32 |
| PIEDMONT NATURAL GAS COMPANY<br>4339 S TRYON ST<br>CHARLOTTE, NC 28217-1733 | 1222 | 10/12/2013 | Exide Technologies, LLC | $174.51 | | | | | $174.51 |
| PIERCE COUNTY BUDGET & FINANCE<br>ATTN ALLEN RICHARDSON<br>615 S 9TH ST STE 100<br>TACOMA, WA 98405 | 61 | 6/22/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| PIERCE COUNTY BUDGET & FINANCE<br>ATTN ALLEN RICHARDSON<br>615 S 9TH ST STE 100<br>TACOMA, WA 98405 | 62 | 6/22/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PIERCE II., DELMER<br>4100 RIDGECREST TRL<br>CARROLLTON, TX 75007-1626 | 2083 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| PIERCE PUMP<br>PO BOX 560727<br>DALLAS, TX 75356-0727 | 1035 | 10/8/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| PIERCE, JOHN<br>3314 ARMSTEAD DR<br>SHREVEPORT, LA 71118-2802 | 1308 | 10/15/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| PIERCE, LINDA<br>4100 RIDGECREST TRL<br>CARROLLTON, TX 75007-1626 | 2322 | 10/29/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| PIERCE, SHERRY<br>148 VALLEY VIEW TER<br>MISSION VIEJO, CA 92692-4086 | 2667 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| PIETRAGALLO GORDON ALFANO BOSICK & RASPANTI<br>38TH FL<br>1 OXFORD CTR<br>PITTSBURGH, PA 15219-1407 | 2752 | 10/31/2013 | Exide Technologies, LLC | $5,934.96 | | | | | $5,934.96 |
| PIGEON CREEK SANITARY AUTHORITY<br>508 MAIN ST<br>BENTLEYVILLE, PA 15314-1596 | 373 | 7/25/2013 | Exide Technologies, LLC | $59.01 | | | | | $59.01 |
| PINNACLE LOGISTICS<br>ATTN: DEEDEE HOLDERBY<br>PO BOX 180714<br>FORT SMITH, AR 72918 | 2359 | 10/30/2013 | Exide Technologies, LLC | $91,954.17 | | | $0.00 | | $91,954.17 |
| PIONEER CROSSING LANDFILL<br>STEVE MEDAGLIA<br>2650 AUDUBON ROAD<br>AUDUBON, PA 19403 | 836 | 10/4/2013 | Exide Technologies, LLC | $37,505.57 | | | | | $37,505.57 |
| PITMAN, RONALD<br>3308 MELBOURNE ROAD SOUTH DR<br>INDIANAPOLIS, IN 46228-2789 | 1056 | 10/7/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES<br>C/O PITNEY BOWES INC<br>27 WATERVIEW DR<br>SHELTON, CT 06484 | 3899 | 5/19/2014 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC<br>C/O PITNEY BOWES INC<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | 354 | 7/22/2013 | Exide Technologies, LLC | $1,436.42 | | | | | $1,436.42 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC<br>C/O PITNEY BOWES INC<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | 3900 | 5/19/2014 | Exide Technologies, LLC | $1,265.14 | | | | | $1,265.14 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PITNEY BOWES INCORPORATED ATTN BANKRUPTCY DEPT 4901 BELFORT RD STE 120 JACKSONVILLE, FL 32256 | 531 | 8/20/2013 | Exide Technologies, LLC | $1,079.70 | | | | | $1,079.70 |
| PITTMAN, BESSIE 401 S GLASSY MOUNTAIN RD GREER, SC 29651-4715 | 1369 | 10/15/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| PLANT PROJECTS INC C/O DONALD DEBOISBLANC JR ESQ 410 S RAMPART ST NEW ORLEANS, LA 70112 | 117 | 6/29/2013 | Exide Technologies, LLC | $6,850.00 | | | | | $6,850.00 |
| PLASTEK WERKS INC 196 INDUSTRIAL BLVD CLEVELAND, GA 30528 | 685 | 9/24/2013 | Exide Technologies, LLC | $3,800.00 | | | | | $3,800.00 |
| PLASTIC PROCESS EQUIPMENT INC. SANDY BAILEY 8303 CORPORATE PARK DR. MACEDONIA, OH 44056 | 2439 | 10/30/2013 | Exide Technologies, LLC | $5,949.32 | | | | | $5,949.32 |
| PLATT, BRIAN 1101 MYRTLE AVE FRANKFORT, IN 46041-1051 | 1429 | 10/17/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| PLENGE, BETTY 111 CEDAR RIDGE LN CONWAY, SC 29526-8916 | 2054 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| PLUMBING AND ROOTER COMPANY, LLC, THE 3155 WILLIAMS ROAD, SUITE C-1 COLUMBUS, GA 31909 | 1963 | 10/25/2013 | Exide Technologies, LLC | $1,750.00 | | | | | $1,750.00 |
| POLY H RICO C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 2574 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| POLY RICO (50) C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 2592 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| POLYMER MOLDING INC 1655 WEST 20 ST ERIE, PA 16502 | 306 | 7/16/2013 | Exide Technologies, LLC | $20,087.35 | | | | $10,907.50 | $30,994.85 |
| POLYMER MOLDING INC 1655 WEST 20 ST ERIE, PA 16502 | 314 | 7/16/2013 | Exide Technologies, LLC | $1,177.16 | | | | $1,669.46 | $2,846.62 |
| POLYTRON INC. 3300 BRENKENRIDGE BLVD. SUITE 100 DULUTH, GA 30096 | 2368 | 10/30/2013 | Exide Technologies, LLC | | | $103,400.00 | | | $103,400.00 |
| POLZER, MICHAEL 3420 N 2ND ST WHITEHALL, PA 18052-3109 | 2923 | 11/2/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PONCIANO RICO JR<br>3756 DOZIER ST<br>LOS ANGELES, CA 90063-2223 | 2944 | 11/2/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| PONTRELLA, FRANCES<br>643 HILLCREST AVE<br>MORRISVILLE, PA 19067-2212 | 2180 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| POOLE, MARTHA<br>7180 BLACK OAK DR<br>WALLS, MS 38680-9385 | 1184 | 10/11/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| PORT HUDSON PRODUCTS<br>6655 E ACHORD RD<br>BATON ROUGE, LA 70817 | 234 | 7/9/2013 | Exide Technologies, LLC | $289,419.23 | $0.00 | | | | $289,419.23 |
| PORT OF PORTLAND<br>ATTN DAVID ASHTON, ASSISTANT GENERAL COUNSEL<br>PO BOX 3529<br>PORTLAND, OR 97208 | 2604 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| PORTER, ARTHUR<br>3391 EBENEZER RD<br>SUMTER, SC 29153-8270 | 1505 | 10/18/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| PORTER, JEAN<br>1823 FIREFLY RD<br>MANCHESTER, IA 52057-8806 | 2031 | 10/26/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| PORTLAND GENERAL ELECTRIC COMPANY<br>C/O RIDDELL WILLIAMS PS<br>ATTN LOREN R DUNN<br>1001 FOURTH AVE STE 4500<br>SEATTLE, WA 98154 | 2497 | 10/30/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| PORTLAND GENERAL ELECTRIC PGE<br>7895 SW MOHAWK ST<br>TUALATIN, OR 97062-9192 | 1417 | 10/15/2013 | Exide Technologies, LLC | $600.64 | | | | | $600.64 |
| PORTLAND HARBOR SUPERFUND SITE PARTICIPATION AND COMMON INTEREST GROUP (PCI GROUP)<br>C/O BARNES & THORNBURG LLP<br>ATTN BRUCE WHITE<br>ONE NORTH WACKER DR STE 4400<br>CHICAGO, IL 60606-2833 | 2767 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| POSEY, ROBERT W<br>3389 BATTLEFIELD MEMORIAL HWY<br>BEREA, KY 40403 | 1231 | 10/12/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| POSTON, CHARLES<br>8911 STATE HIGHWAY 243<br>WILLS POINT, TX 75169-8405 | 2333 | 10/29/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| POWELL FLUID CONNECTORS, INC.<br>PO BOX 22367<br>KNOXVILLE, TN 37933-0367 | 1633 | 10/21/2013 | Exide Technologies, LLC | $510.87 | | | | | $510.87 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POWER TECHNOLOGY SYSTEMS<br>C/O 1430865 ONTARIO INC<br>24 STEELE ROAD RR 3<br>SHANTY BAY<br>ONTARIO CANADA L0L 2L0<br><br>CANADA | 245 | 7/11/2013 | Exide Technologies, LLC | $5,553.74 | | | $405.00 | | $5,958.74 |
| POWERLAB INC<br>PO BOX 913<br>TERRELL, TX 75160 | 387 | 7/26/2013 | Exide Technologies, LLC | $151,759.40 | | | | | $151,759.40 |
| PPL ELECTRIC UTILITIES<br>827 HAUSMAN RD<br>ALLENTOWN, PA 18104 | 641 | 9/10/2013 | Exide Technologies, LLC | $12,753.83 | | | | | $12,753.83 |
| PPM CONSULTANTS INC<br>ATTN ROMAN DIXON<br>5555 BANKHEAD HWY<br>BIRMINGHAM, AL 35210 | 684 | 9/23/2013 | Exide Technologies, LLC | $69,942.64 | | | | | $69,942.64 |
| PQ SYSTEMS<br>210-B E SPRING VALLEY PIKE<br>DAYTON, OH 45458 | 466 | 8/9/2013 | Exide Technologies, LLC | $2,695.00 | | | | | $2,695.00 |
| PRAIRIE PALLET<br>30 MOBERLY AVENUE<br>WINNIPEG MB R2C 4C1 CANADA<br><br>CANADA | 1981 | 10/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| PRASAD MAHENDRA<br>2119 OAK STREET<br>NORTH BEND, OR 97459 | 1374 | 10/15/2013 | Exide Technologies, LLC | $497.18 | | | | | $497.18 |
| PRAXAIR DISTRIBUTION INC<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 394 | 7/25/2013 | Exide Technologies, LLC | $0.00 | $0.00 | | | | $0.00 |
| PRAXAIR DISTRIBUTION INC<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 1985 | 10/25/2013 | Exide Technologies, LLC | $12,658.49 | $0.00 | | | | $12,658.49 |
| PRAXAIR INC<br>ATTN TRACEY BOUTOT, CREDIT MANAGER<br>39 OLD RIDGEBURY RD<br>DANBURY, CT 06810-5113 | 33 | 6/20/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| PRAXAIR, INC.<br>ATTN: TRACEY BOUTOT, CREDIT MANAGER<br>39 OLD RIDGEBURY ROAD<br>DANBURY, CT 06810-5113 | 821 | 10/4/2013 | Exide Technologies, LLC | $0.00 | | | $0.00 | | $0.00 |
| PRECISION CABLE ASSEMBLIES INC<br>16830 PHEASANT DR<br>BROOKFIELD, WI 53005 | 59 | 6/22/2013 | Exide Technologies, LLC | $73,286.00 | | | $9,130.70 | | $82,416.70 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRECISION OPTICLE PC<br>WENDY MANNERS<br>4521 17TH AVE<br>COLUMBUS, GA 31904 | 1562 | 10/19/2013 | Exide Technologies, LLC | $1,457.95 | | $0.00 | | | $1,457.95 |
| PRECISION TOOL AND MOLD<br>SHERRY MOWERY<br>12050 44TH ST. N<br>CLEARWATER, FL 33762 | 1127 | 10/10/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| PREDICTIVE SERVICES<br>25200 CHAGRIN BLVD<br>SUITE 300<br>CLEVELAND, OH 44122 | 2478 | 10/30/2013 | Exide Technologies, LLC | $4,485.00 | | | | | $4,485.00 |
| PREMIER MAGNESIA<br>ATTN JOANNE AMELANG<br>300 BARR HARBOR DR<br>SUITE 250<br>WEST CONSHOHOCKEN, PA 19428 | 741 | 10/2/2013 | Exide Technologies, LLC | $16,500.00 | | | $0.00 | | $16,500.00 |
| PRESCOTECH INCORPORATED<br>3233 SOUTH ZERO<br>FORT SMITH, AR 72901 | 2195 | 10/28/2013 | Exide Technologies, LLC | $7,551.48 | | | | | $7,551.48 |
| PREVOT, HENRY<br>3002 CINNAMON BAY CIR<br>NAPLES, FL 34119-8684 | 1178 | 10/11/2013 | Exide Technologies, LLC | | $0.00 | | | $0.00 | $0.00 |
| PRICE, BARBARA<br>1725 CHEROKEE ST<br>LEAVENWORTH, KS 66048-2232 | 2200 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| PRICE, DOUGLAS<br>33311 199TH ST<br>LEAVENWORTH, KS 66048-7468 | 2026 | 10/26/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| PRICE'S GROCERY - OREGON<br>109 W NODAWAY<br>OREGON, MO 64473 | 1789 | 10/24/2013 | Exide Technologies, LLC | $1,942.63 | | | $160.39 | | $2,103.02 |
| PRIEBE, DONALD<br>6501 WOODLAKE DR APT 705<br>MINNEAPOLIS, MN 55423-1395 | 1445 | 10/17/2013 | Exide Technologies, LLC | | $0.00 | | | $0.00 | $0.00 |
| PRITCHARD, BEVERLY<br>31 IVY CHASE NE<br>ATLANTA, GA 30342-4500 | 2765 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| PRO CLEAN JANITORIAL SERVICE INC<br>PO BOX 1501<br>FORT SMITH, AR 72902 | 468 | 8/9/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| PRO CLEAN JANITORIAL SERVICE INC<br>PO BOX 1501<br>FORT SMITH, AR 72902 | 509 | 8/19/2013 | Exide Technologies, LLC | $17,842.60 | | | | | $17,842.60 |
| PRO DRIVERS<br>222 W LAS COLINAS BLVD #250<br>IRVING, TX 75039 | 1651 | 10/21/2013 | Exide Technologies, LLC | $39,086.86 | | | | | $39,086.86 |
| PROCHEM INC.<br>5100 ENTERPRISE DRIVE<br>ELLISTON, VA 24087 | 1992 | 10/26/2013 | Exide Technologies, LLC | $8,908.50 | | | $0.00 | | $8,908.50 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRODRIVERS<br>222 W LAS COLINAS BLVD #250E<br>IRVING, TX 75039 | 726 | 10/1/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| PRODUCERS CHEMICAL COMPANY<br>1960 BUCKTAIL LANE<br>SUGAR GROVE, IL 60554 | 525 | 8/22/2013 | Exide Technologies, LLC | $102,434.52 | | | $23,364.12 | | $125,798.64 |
| PROGRESSIVE MOUNTAIN INSURANCE COMPANY<br>C/O KREIS ENDERLE HUDGINS & BORSOS PC<br>ATTN ANDY J VAN BRONKHORST<br>40 PEARL ST NW 5TH FL<br>GRAND RAPIDS, MI 49503 | 2677 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| PROHEAT INC<br>117 E ADAMS<br>LA GRANGE, KY 40031 | 1289 | 10/14/2013 | Exide Technologies, LLC | $34,342.95 | | | | | $34,342.95 |
| PROLIFT INDUSTRIAL EQUIPMENT<br>12001 PLANTSIDE DR<br>LOUISVILLE, KY 40299 | 1063 | 10/9/2013 | Exide Technologies, LLC | $50,204.50 | | | | | $50,204.50 |
| PROLOGIKA<br>5325 SPALDING BRIDGE CT<br>NORCROSS, GA 30092-7604 | 786 | 10/3/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| PROLOGIKA LLC<br>5325 SPALDING BRIDGE CT<br>NORCROSS, GA 30092 | 88 | 6/27/2013 | Exide Technologies, LLC | $8,675.00 | | | | | $8,675.00 |
| PRUDE, MICHAEL<br>317 N GREENWOOD AVE<br>KANKAKEE, IL 60901-4037 | 2394 | 10/30/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| PRUDENTIAL OVERALL SUPPLY<br>PO BOX 11210<br>SANTA ANA, CA 92711-1210 | 842 | 10/4/2013 | Exide Technologies, LLC | $11,451.62 | | | | | $11,451.62 |
| PS ENVIRONMENTAL SERVICES<br>PO BOX 7000-897<br>REDONDO BEACH, CA 90277 | 1113 | 10/10/2013 | Exide Technologies, LLC | $5,511.88 | | | | | $5,511.88 |
| PSC ENVIRONMENTAL SERVICES LLC<br>C/O PSC LLC<br>ATTN JESSICA BELTRAN<br>5151 SAN FELIPE STE 1600<br>HOUSTON, TX 77056 | 70 | 6/24/2013 | Exide Technologies, LLC | $44,036.36 | | | | | $44,036.36 |
| PUBLIC SERVICE ELECTRIC AND GAS COMPANY<br>PSE&G<br>ATTN BANKRUPTCY DEPT<br>PO BOX 490<br>CRANFORD, NJ 07016 | 108 | 6/28/2013 | Exide Technologies, LLC | $6,456.34 | | | | | $6,456.34 |
| PULASKI COUNTY TREASURER<br>PO BOX 430<br>LITTLE ROCK, AR 72203-8101 | 2174 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| PULSETECH PRODUCTS CORPORATION<br>ATTN TOM BRANSFORD<br>1100 S KIMBALL AVE<br>SOUTHLAKE, TX 76092-9009 | 414 | 7/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PULSETECH PRODUCTS CORPORATION ATTN TOM BRANSFORD 1100 S KIMBALL AVE SOUTHLAKE, TX 76092-9009 | 4143 | 7/17/2015 | Exide Technologies, LLC | $43,855.00 | | | | | $43,855.00 |
| PUMP PRO'S INC 3000 E 14TH AVE COLUMBUS, OH 43219 | 311 | 7/16/2013 | Exide Technologies, LLC | $30,048.44 | | | | | $30,048.44 |
| PURE MARKETING GROUP CORPORATION-CUMMING 225 CURIE DR STE 1300 ALPHARETTA, GA 30005-4004 | 820 | 10/4/2013 | Exide Technologies, LLC | $61,277.43 | | | $3,555.55 | | $64,832.98 |
| PUREWORKS INC C/O BASS BERRY & SIMS PLC ATTN PAUL G JENNINGS 150 THIRD AVE S STE 2800 NASHVILLE, TN 37201 | 4116 | 5/29/2015 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| PUREWORKS, INC. 5000 MERIDIAN BLVD STE 600 FRANKLIN, TN 37067-6678 | 2780 | 10/31/2013 | Exide Technologies, LLC | $132,000.00 | | | | | $132,000.00 |
| PUROLATOR FREIGHT 1151 MARTIN GROVE RD REXDALE ON M9W 4W7 CANADA | 295 | 7/15/2013 | Exide Technologies, LLC | $162.61 | | | | | $162.61 |
| PUROLATOR INC 5995 AVEBURY RD 3RD FL MISSISSAUGA ONT L5R 3T8 CANADA CANADA | 232 | 7/8/2013 | Exide Technologies, LLC | $1,921.68 | | | | | $1,921.68 |
| PUR-O-ZONE PO BOX 727 LAWRENCE, KS 66044 | 846 | 10/4/2013 | Exide Technologies, LLC | $660.49 | | | | | $660.49 |
| PUTATIVE CLASS IN LASC CASE BC506901 C/O DANA B TASCHNER 2029 CENTURY PARK E STE 1400 LOS ANGELES, CA 90067 | 343 | 7/22/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| QUAD POWER PRODUCTS LLC ATTN STEVE HEDGPETH 11609 HICKMAN MILLS DR KANSAS CITY, MO 64134 | 170 | 7/3/2013 | Exide Technologies, LLC | $27,947.69 | | | | | $27,947.69 |
| QUALITY COMPRESSED AIR SERVICES INC PO BOX 1837 BRANDON, MS 39043 | 227 | 7/8/2013 | Exide Technologies, LLC | $403.50 | | | | | $403.50 |
| QUALITY FORKLIFT SALES & SERVICE INC 77 BEAR MOUNTAIN RD RINGWOOD, NJ 07456-2901 | 762 | 10/3/2013 | Exide Technologies, LLC | $1,009.69 | | | | | $1,009.69 |
| QUALITY POWER SOLUTIONS LLC C/O BOARDMAN & CLARK LLP ATTN JOSH C KOPP 1 S PINCKNEY ST STE 410 MADISON, WI 53701 | 4148 | 8/7/2015 | Exide Technologies, LLC | $17,464.49 | | | | | $17,464.49 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| QUALITY SECURITY SYSTEMS INV<br>PO BOX 687<br>RIDGE, NY 11961-0687 | 3258 | 11/22/2013 | Exide Technologies, LLC | $325.88 | | | | | $325.88 |
| QUALTUM<br>PATRICIA ALVARADO<br>HIMALAYA 7301078216<br>SAN LUIS POSI, MEXICO<br><br>MEXICO | 2272 | 10/29/2013 | Exide Technologies, LLC | $6,768.33 | $0.00 | | | | $6,768.33 |
| QUEST DIAGNOSTICS INCORPORATED<br>ATTN CHAWN M WRIGHT<br>1001 ADAMS AVE<br>MAIL CODE - MR461<br>NORRISTOWN, PA 19403 | 258 | 7/1/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| QUEST DIAGNOSTICS INCORPORATED<br>PO BOX 828669<br>PHILADELPHIA, PA 19182-8669 | 2601 | 10/31/2013 | Exide Technologies, LLC | $5,734.89 | | $0.00 | $0.00 | | $5,734.89 |
| QUESTAR GAS COMPANY<br>ATTN JEANETTE<br>BANKRUPTCY DNR 244<br>1140 W 200 S<br>PO BOX 3194<br>SALT LAKE CITY, UT 84110-3194 | 697 | 9/23/2013 | Exide Technologies, LLC | $36.31 | | | | | $36.31 |
| QUICK CABLE CANADA LTD.<br>6395 KESTREL ROAD<br>MISSISSAUGA, ON, L5T 1Z5 CANADA<br><br>CANADA | 1537 | 10/18/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| QUINN COMPANY<br>10006 ROSE HILLS RD<br>CITY OF INDUSTRY, CA 90601 | 535 | 8/23/2013 | Exide Technologies, LLC | $870.00 | | | $0.00 | | $870.00 |
| QUINN COMPANY<br>JASON POSIN<br>10006 ROSE HILLS RD.<br>CITY OF INDUSTRY, CA 90601 | 890 | 10/5/2013 | Exide Technologies, LLC | $24,369.75 | | | | | $24,369.75 |
| QWEST COMMUNICATIONS COMPANY LLC<br>DBA CENTURYLINK QCC<br>ATTN BANKRUPTCY<br>1801 CALIFORNIA ST RM 900<br>DENVER, CO 80202-2658 | 240 | 7/10/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| R & L CARRIERS<br>PO BOX 10020<br>PORT WILLIAM, OH 45164 | 1213 | 10/11/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| R & L CARRIERS<br>PO BOX 10020<br>PORT WILLIAM, OH 45164 | 1609 | 10/19/2013 | Exide Technologies, LLC | $1,175,458.69 | | | | | $1,175,458.69 |
| R & L CARRIERS<br>PO BOX 10020<br>PORT WILLIAM, OH 45164-2000 | 1608 | 10/19/2013 | Exide Technologies, LLC | $61,614.80 | | | | | $61,614.80 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| R & L CARRIERS<br>PO BOX 10020<br>PORT WILLIAM, OH 45164-2000 | 1610 | 10/19/2013 | Exide Technologies, LLC | $416,814.86 | | | | | $416,814.86 |
| R & L CARRIERS INC<br>600 GILLIAM RD<br>WILMINGTON, OH 45177 | 1313 | 10/15/2013 | Exide Technologies, LLC | $2,658.95 | | | | | $2,658.95 |
| R & L CARRIERS/GLOBAL<br>PO BOX 10020<br>PORT WILLIAM, OH 45164-2000 | 1607 | 10/19/2013 | Exide Technologies, LLC | $19,392.35 | | | | | $19,392.35 |
| R & L TRUCKLOAD<br>C/O R & L CARRIERS INC<br>600 GILLIAM RD<br>WILMINGTON, OH 45177 | 1936 | 10/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| R & L TRUCKLOAD SERV<br>7290 COLLEGE PKWY 200<br>FORT MYERS, FL 33907 | 1611 | 10/19/2013 | Exide Technologies, LLC | $461,016.05 | | | | | $461,016.05 |
| R & W DEV & LOG INC<br>410 STATE RTE 136 E<br>CALHOUN, KY 42327-9620 | 480 | 8/13/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| R & W DEVELOPMENT & LOGISTICS, INC.<br>410 STATE ROUTE 136 E<br>CALHOUN, KY 42327-9620 | 870 | 10/5/2013 | Exide Technologies, LLC | $1,946.60 | $0.00 | | $0.00 | | $1,946.60 |
| R C ROSE<br>145 TRAYLOR RD<br>IRVINE, KY 40336-7380 | 1304 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| R I DIVISION OF TAXATION<br>ONE CAPITOL HILL<br>PROVIDENCE, RI 02908 | 384 | 7/22/2013 | Exide Technologies, LLC | $73.95 | $12.04 | | | | $85.99 |
| R I DIVISION OF TAXATION<br>ONE CAPITOL HILL<br>PROVIDENCE, RI 02908 | 385 | 7/22/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| R&L CARRIERS<br>PO BOX 10020<br>PORT WILLIAM, OH 45164-2000 | 1212 | 10/11/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| R&L CARRIERS<br>PO BOX 10020<br>PORT WILLIAM, OH 45164-2000 | 1214 | 10/11/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| R&L CARRIERS / GLOBAL<br>PO BOX 10020<br>PORT WILLIAM, OH 45164-2000 | 1215 | 10/11/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| R&L TRUCKLOAD SERV<br>7290 COLLEGE<br>PWKY 200<br>FORT MYERS, FL 33907 | 1211 | 10/11/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| R. L. JIMERSON<br>OMIE DR.<br>LONGVIEW, TX 75601 | 2116 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| R.M. BOGGS CO,INC.<br>PO BOX 1487<br>IOWA CITY, IA 52244-1487 | 997 | 10/7/2013 | Exide Technologies, LLC | $3,466.57 | | | $239.84 | | $3,706.41 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAABE<br>P.O BOX 1090<br>MENOMONEE, WI 53052 | 3215 | 11/12/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| RAC TRANSPORT<br>PO BOX 17459<br>DENVER, CO 80217 | 785 | 10/3/2013 | Exide Technologies, LLC | $143.26 | | | | | $143.26 |
| RACHEL CLAY<br>2095 LAKE SHORE LNDG<br>ALPHARETTA, GA 30005-6985 | 1774 | 10/23/2013 | Exide Technologies, LLC | $51,411.77 | | | | | $51,411.77 |
| RACK, CHARLES J<br>454 NE 93RD ST<br>MIAMI SHORES, FL 33138 | 3221 | 11/12/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| RADERMACHER, RANDALL<br>63 HIGH ST<br>NEW CASTLE, PA 16101-1638 | 2978 | 11/4/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| RAFAEL CASTRO<br>5064 E 60TH PL<br>MAYWOOD, CA 90270 | 3648 | 1/30/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| RAFAEL GALINDO III<br>4927 KINSIE ST<br>COMMERCE, CA 90040 | 2218 | 10/28/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| RAFAEL LUNA<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3674 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| RAFAEL NARANJO<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3127 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| RAFAEL RODRIGO<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3023 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| RAILROAD MANAGEMENT COMPANY III LLC<br>5910 N CENTRAL EXPRESSWAY STE 1590<br>DALLAS, TX 75206 | 451 | 8/5/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| RALPH GEIGER<br>803 LAS VEGAS DR<br>TEMPLE, PA 19560-1125 | 1007 | 10/7/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| RALPH SATHRA<br>52 RED RIDGE RD<br>LEVITTOWN, PA 19056 | 2418 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| RALPH T ANGSTADT<br>1793 TANGLEWOOD RD<br>ORWIGSBURG, PA 17961-9527 | 1067 | 10/9/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAMIREZ, MARIO<br>15703 RAGLEY ST<br>HACIENDA HEIGHTS, CA 91745-2749 | 1721 | 10/22/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| RAMON FLORES<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3667 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| RAMON MEDINA MOJARRO<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL, ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 3387 | 1/2/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| RAMONA DAVILA<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL, ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 2565 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| RAMONA DAVILA<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL, ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 3409 | 1/2/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| RAM'S CAR CARE CENTER<br>3330 N SR-7<br>LAUDERDALE LAKES, FL 33319 | 3994 | 2/13/2015 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| RANDOLPH GONZALES (MINOR)<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3672 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| RANDY'S<br>PO BOX 67<br>RACINE, WV 25165-0067 | 3216 | 11/12/2013 | Exide Technologies, LLC | $9,178.26 | | | | $0.00 | $9,178.26 |
| RANKIN COUNTY COLLECTOR<br>211 E. GOVERNMENT ST.<br>BRANDON, MS 39042 | 3902 | 6/9/2014 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| RANKIN COUNTY TAX COLLECTOR<br>211 E GOVERNMENT ST STE B<br>BRANDON, MS 39042-3269 | 1044 | 10/8/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| RANKIN, BRENDA<br>604 MOODY WALLACE RD<br>MENDENHALL, MS 39114-4559 | 1489 | 10/18/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| RAO, VARANASI<br>513 AVENIDA DEL VERDOR<br>SAN CLEMENTE, CA 92672-2451 | 1521 | 10/18/2013 | Exide Technologies, LLC | | $0.00 | | | $0.00 | $0.00 |
| RAQUEL BUSANI<br>7009 SAN LUIS AVE<br>BELL GARDENS, CA 90201-3411 | 2612 | 10/31/2013 | Exide Technologies, LLC | $1,326,716.00 | | | | | $1,326,716.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAQUEL SANCHEZ<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3197 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| RAQUEL SANCHEZ, GUARDIAN OF MINOR GUSTAVO HERNANDEZ<br>C/O BROWN RUDNICK<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3179 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| RAQUEL SANCHEZ, GUARDIAN OF MINOR ROSA HERNANDEZ<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3166 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| RAUCH, LEO<br>2982 MAGNOLIA CIR<br>MACUNGIE, PA 18062-9313 | 952 | 10/7/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| RAUEN PRECISION MACHINE<br>951 9TH AVE NW<br>FARLEY, IA 52046-9408 | 2011 | 10/26/2013 | Exide Technologies, LLC | $19,436.58 | | | | | $19,436.58 |
| RAUL GUERARA<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3775 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| RAUL JIMENEZ<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3758 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| RAUL VEGA MARTINEZ<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3604 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| RAWLS, JOHN<br>6466 BAIN BLVD<br>KEITHVILLE, LA 71047-7913 | 2317 | 10/29/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| RAY S WALKER<br>8409 SAINT GEORGE LN<br>LOUISVILLE, KY 40220-3840 | 897 | 10/7/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| RAYMOND LEASING CORPORATION<br>ATTN SCOTT BARTH<br>20 S CANAL ST<br>GREENE, NY 13778 | 808 | 10/4/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAYMOND STORAGE CONCEPTS, INC.<br>4350 INDECO COURT<br>CINCINNATI, OH 45241 | 998 | 10/7/2013 | Exide Technologies, LLC | $0.00 | $0.00 | | $0.00 | | $0.00 |
| RAYS AUTO SUPPLY - SPIRIT LAKE<br>2323 CIRCLE DR W<br>SPIRIT LAKE, IA 51360-1066 | 2981 | 11/4/2013 | Exide Technologies, LLC | $0.00 | | | $0.00 | | $0.00 |
| READING ELECTRIC<br>ATTN CHRISTOPHER K BASHORE<br>80 WITMAN RD<br>READING, PA 19605 | 1443 | 10/17/2013 | Exide Technologies, LLC | $1,162.14 | | | | | $1,162.14 |
| READING RENTALS INC<br>1340 CENTRE AVE<br>READING, PA 19601 | 924 | 10/7/2013 | Exide Technologies, LLC | $888.38 | | | | | $888.38 |
| REAGENT CHEMICAL & RESEARCH, INC.<br>115 HIGHWAY 202<br>RANGOES, NJ 08551 | 1000 | 10/7/2013 | Exide Technologies, LLC | $212,966.52 | | | | | $212,966.52 |
| REARDON PALLET COMPANY INC.-KANSAS CITY<br>1600 W 8TH STREET<br>PO BOX 025610<br>KANSAS CITY, MO 64102 | 2280 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| REBAS-TOYOTA OF LA<br>12907 IMPERIAL HIGHWAY<br>SANTA FE SPRINGS, CA 90670 | 1503 | 10/18/2013 | Exide Technologies, LLC | $895.91 | | | $369.20 | | $1,265.11 |
| REBECCA AVILA<br>6608 PASSAIC ST<br>HUNTINGTON PARK, CA 90255 | 2787 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| REBECCA PETERSEN & BRAD J PETERSEN TRUSTEES<br>OF THE REBECCA PETERSEN REVOCABLE LIVING TRUST<br>C/O BRAD PETERSEN<br>2661 E RIDGEWOOD DR<br>SPRINGFIELD, MO 65804 | 1790 | 10/24/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| RED E PRINT<br>101 E 5TH ST STE 211<br>ST PAUL, MN 55101 | 18 | 6/17/2013 | Exide Technologies, LLC | $4,976.85 | | | | | $4,976.85 |
| REED, BILLY<br>614 HILLTOP CIRCLE<br>CHANDLER, TX 75758 | 2199 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| REED, LOIS<br>3316 S 2ND ST<br>WHITEHALL, PA 18052-3507 | 2717 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| REEVES-WIEDEMAN COMPANY<br>PO BOX 412235<br>KANSAS CITY, MO 64141 | 763 | 10/3/2013 | Exide Technologies, LLC | $656.40 | | | | | $656.40 |
| REFF, CAROL<br>64 HERITAGE PT BLVD<br>BARNEGAT, NJ 08005-3380 | 1990 | 10/25/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| REGAL BELOIT AMERICA, INC.<br>(MORRILL PLASTICS)<br>229 S. MAIN AVE.<br>ERWIN, TN 37650 | 1274 | 10/14/2013 | Exide Technologies, LLC | $33,838.53 | | | | | $33,838.53 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REICHERT, DALE C & MARIE B ATTN DALE C REICHERT 911 SANDSTONE DR NO PLATTE, NE 69101 | 1362 | 10/15/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| REINA TORRES, GUARDIAN OF MINOR HAILEY N TORREZ-ORASCO C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3187 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| REINA TORRES, GUARDIAN OF MINOR ODALYZ ABREO C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3019 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| REINHART BOERNER VAN DEUREN SC C/O L KATIE MASON, ESQ 1000 N WATER ST STE 1700 MILWAUKEE, WI 53202 | 1681 | 10/21/2013 | Exide Technologies, LLC | $124.14 | | | | | $124.14 |
| RELIABLE INDUSTRIES 12 PRESTIGE LN LANCASTER, PA 17603-4076 | 724 | 9/30/2013 | Exide Technologies, LLC | $2,513.00 | | | | | $2,513.00 |
| RELIANT ENERGY NORTHEAST LLC DBA NRG BUSINESS SOLUTIONS PO BOX 1046 HOUSTON, TX 77251-1046 | 507 | 8/19/2013 | Exide Technologies, LLC | $281,882.97 | | | | | $281,882.97 |
| RELIANT ENERGY RETAIL SERVICES, LLC P.O. BOX 1046 HOUSTON, TX 77251-1046 | 524 | 8/21/2013 | Exide Technologies, LLC | $1,381.85 | | | | | $1,381.85 |
| REMEDIATION SERVICES INC C/O GRANT SHERWOOD, PRESIDENT PO BOX 587 INDEPENDENCE, KS 67301 | 574 | 8/29/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| REMINGER & CO LPA 101 W PROSPECT AVE STE 1400 CLEVELAND, OH 44115 | 1988 | 10/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| REMY BATTERY CO., INC. 4301 W LINCOLN AVE MILWAUKEE, WI 53219-1644 | 988 | 10/7/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| RENAE ZAVALA C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3771 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| RENAE ZAVALA C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3779 | 1/31/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RENI MARTINEZ (MINOR) C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3680 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| RENSENHOUSE ELECTRIC SUPPLY PO BOX 2259 SHAWNEE MISSION, KS 66201-1259 | 1415 | 10/16/2013 | Exide Technologies, LLC | $25,881.26 | | | | | $25,881.26 |
| RENSENHOUSE ELECTRIC/ST. JOE PO BOX 2259 SHAWNEE MISSION, KS 66201-1259 | 1411 | 10/16/2013 | Exide Technologies, LLC | $5,808.08 | | | | | $5,808.08 |
| REPUBLIC CONTRACTORS INC ATTN MR CURTISS D WRIGHT 6870 BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129 | 3352 | 12/17/2013 | Exide Technologies, LLC | $88,425.02 | | | $0.00 | | $88,425.02 |
| RESIDENT 2546 COMMERCE WAY COMMERCE, CA 90040-1411 | 2909 | 11/1/2013 | Exide Technologies, LLC | | Unliquidated | | | | $0.00 |
| RESIDENT 5915 LUDELL ST BELL GARDENS, CA 90201-4027 | 4178 | 11/10/2016 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| RESIDENT 5950 IMPERIAL HWY APT 29 SOUTH GATE, CA 90280-7628 | 3345 | 12/11/2013 | Exide Technologies, LLC | | Unliquidated | | | | $0.00 |
| RESOURCE FLOORCARE INC - CUMMING PO BOX 763 CUMMING, GA 30028-0763 | 2318 | 10/29/2013 | Exide Technologies, LLC | $6,060.00 | | | | | $6,060.00 |
| RESOURCES ALLOYS & METALS INC. PO BOX 31765 PALM BEACH GARDENS, FL 33420-1765 | 1884 | 10/25/2013 | Exide Technologies, LLC | | | | $382,523.30 | | $382,523.30 |
| RESOURCES GLOBAL PROFESSIONALS 17101 ARMSTRONG AVE IRVINE, CA 92614 | 559 | 8/26/2013 | Exide Technologies, LLC | $52,642.11 | | | | | $52,642.11 |
| RETAIL INSIGHT LLC 12710 OAKDALE VIEW DR EDMOND, OK 73013 | 276 | 7/12/2013 | Exide Technologies, LLC | $1,445.40 | | | $0.00 | | $1,445.40 |
| REV W KURT VON ROESCHLAUB 4 CORNWALL LN PORT WASHINGTON, NY 11050-1345 | 2871 | 11/1/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| REVECA LLAMOS C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3701 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| REXTAC, LLC PO BOX 4148 ODESSA, TX 79760-4148 | 3991 | 1/20/2015 | Exide Technologies, LLC | $43,680.00 | | | $0.00 | | $43,680.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REY PLIEGO C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 4044 | 4/7/2015 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| REYNALDO LOEZE 4913 E 60TH PL MAYWOOD, CA 90270 | 3833 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| REYNOLDS, ROBERT M 1800 BRIGADOONE LN FLORENCE, SC 29505 | 1185 | 10/11/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| RHINE AUTO INC W5695 GARTON RD PLYMOUTH, WI 53073 | 199 | 7/6/2013 | Exide Technologies, LLC | $1,586.75 | | | $1,544.00 | | $3,130.75 |
| RHODES MACHINE MARY REAL P. O. BOX 180178 FORT SMITH, AR 72918 | 1263 | 10/12/2013 | Exide Technologies, LLC | $9,003.35 | | | | | $9,003.35 |
| RHODES MACHINE SHOP PO BOX 180178 FORT SMITH, AR 72918 | 1262 | 10/12/2013 | Exide Technologies, LLC | $35,636.33 | | | | | $35,636.33 |
| RICARDA NOYOLA 3825 S TRINITY ST LOS ANGELES, CA 90011 | 3817 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| RICARDO D DIAZ 5034 JARDINE ST COMMERCE, CA 90040 | 3876 | 2/7/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| RICARDO MAGANO C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 2543 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| RICARDO SANTIBANEZ C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3712 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| RICARDO SANTOS 89 BIRNAMWOOD DR BURNSVILLE, MN 55337 | 4130 | 6/1/2015 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| RICARDO VASQUEZ C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3929 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| RICE'S SAWMILL GARY RICE 331 MORREIL CREEK RD BLUFF CITY, TN 37618 | 2070 | 10/28/2013 | Exide Technologies, LLC | $3,626.00 | | | | | $3,626.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD KANOSKI C/O BAILEY PEAVY BAILEY PLLC 440 LOUISIANA ST STE 2100 HOUSTON, TX 77002 | 2362 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| RICHARD KRYSZTOFORSKI IRA 51 ALVERSON LOOP STATEN ISLAND, NY 10309-1740 | 2456 | 10/30/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| RICHARD SANTANA C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 4049 | 4/7/2015 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| RICHARD SOTO 7511 EMIL AVE APT F BELL GARDENS, CA 90201-4944 | 3220 | 11/12/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| RICHARDS, BRIAN 725 CARMALT ST SCRANTON, PA 18519-1404 | 2401 | 10/30/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| RICHARDS, DONALD 23559 HOLLY CIR LEWES, DE 19958-3323 | 1486 | 10/18/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| RICHARDSON MOLDING INCORPORATED ATTN ROGER WINSLOW PO BOX 288 CORYDON, IA 50060 | 4110 | 5/27/2015 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| RICHARDSON MOLDING INCORPORATED ROGER WINSLOW PO BOX 288 607 W JEFFERSON CORYDON, IA 50060 | 2269 | 10/29/2013 | Exide Technologies, LLC | $2,116,988.39 | | | $650,039.12 | | $2,767,027.51 |
| RICHLAND PRIMARY CARE CTR PO BOX 180367 RICHLAND, MS 39218-0367 | 1020 | 10/7/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| RICHMOND, CAROLYN 8705 GRAYWOOD DALLAS, TX 75243 | 2959 | 11/4/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| RICKIE P TRACY 5097 WELLINGTON PARK CIR D64 ORLANDO, FL 32839 | 503 | 8/17/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| RICKMAN, LANE 9812 LA RITA PL RIVERVIEW, FL 33569-5567 | 1668 | 10/21/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| RICO STEVENSON 250 BERRYMAN RD VICKSBURG, MS 39180-4453 | 2979 | 11/4/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| RICOH USA 3920 ARKWRIGHT RD STE 400 MACON, GA 31210 | 1150 | 10/3/2013 | Exide Technologies, LLC | $85,344.92 | | | | | $85,344.92 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIDDLEBARGER, BARBARA<br>32 POPLAR DR<br>ZANESVILLE, OH 43701-6322 | 2250 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| RIEKES EQUIPMENT COMPANY<br>ATTN CREDIT<br>6703 L STREET<br>OMAHA, NE 68117 | 2191 | 10/28/2013 | Exide Technologies, LLC | $1,242.55 | | | | | $1,242.55 |
| RIG MASTERS INC<br>6601 HWY 565<br>MONTEREY, LA 71354 | 124 | 7/1/2013 | Exide Technologies, LLC | $79,737.70 | | | | | $79,737.70 |
| RIGBY, ELWOOD B / RIGBY, RONALD E<br>ATTN RONALD E RIGBY<br>9510 DELPHINIUM ST<br>PROSPECT, KY 40059 | 1437 | 10/17/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| RIGGINS, WELTON<br>3823 MUNGER AVE<br>DALLAS, TX 75204-4248 | 2420 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| RIGOBERTO JIMENEZ<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3756 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| RIGOBERTO P VALENCIA<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 2544 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| RILEY DECEDANTS TRUST<br>C/O RICHARD W RILEY<br>19 SATTERLEE<br>STATEN ISLAND, NY 10307-1501 | 1987 | 10/25/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| RILEY SURVIVORS TRUST<br>C/O RICHARD W RILEY<br>19 SATTERLEE<br>STATEN ISLAND, NY 10307-1501 | 1986 | 10/25/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| RING POWER CORPORATION<br>10421 FERN HILL DR<br>RIVERVIEW, FL 33578 | 2106 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| RISING SUN ELECTRIC<br>1408 NOTRE DAME AVENUE<br>WINNIPEG MB R3E 3G5<br>, MB<br>CANADA | 1188 | 10/11/2013 | Exide Technologies, LLC | $713.16 | | | | | $713.16 |
| RITA BIBIAN<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3790 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIVER BEND INDUSTRIES RON EMBREE 3730 WHEELER AVE FORT SMITH, AR 72901 | 1624 | 10/21/2013 | Exide Technologies, LLC | $23,605.33 | | | $1,763.22 | | $25,368.55 |
| RIVER CITY WOOD PRODUCTS ATTN: KEVIN OCHS 19885 DETROIT RD. #200 ROCKY RIVER, OH 44116 | 1129 | 10/10/2013 | Exide Technologies, LLC | $50,894.40 | | | $20,512.32 | | $71,406.72 |
| RIZALINO CAYABO 41721 RD 136 PO BOX 481 OROSI, CA 93647 | 2738 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| RJ EVERCREST POLYMERS INC 1234 WRIGHTS LN WEST CHESTER, PA 19380 | 185 | 7/5/2013 | Exide Technologies, LLC | | | | $4,624.50 | | $4,624.50 |
| RMG KEY ASSOCIATES, LLC 6203 LEA RAY DR GREENSBORO, NC 27410-4984 | 2059 | 10/28/2013 | Exide Technologies, LLC | $5,560.00 | | | | | $5,560.00 |
| ROBERT & ADELE KELLY TRUST UAD 9/11/2002 C/O OF ROBERT & ADELE KELLY PO BOX 27179 SAN DIEGO, CA 92198 | 1639 | 10/21/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| ROBERT A ZIMMERMAN, BETSY A ZIMMERMAN & ROBIN L MAURO UA 11-21-08, ROBERT A ZIMMERMANN & MIRIAM O ZIMMERMAN TRUST C/O BETSY A ZIMMERMAN, TRUSTEE 605 SHADY OAK CT MARS, PA 16046 | 1637 | 10/21/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| ROBERT BOSCH LLC ATTN ADAM WIENNER 38000 HILLS TECH DR FARMINGTON HILLS, MI 48331 | 3979 | 10/29/2014 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| ROBERT BOSCH LLC ATTN JUDITH LOWITZ ADLER 38000 HILLS TECH DR FARMINGTON HILLS, MI 48331 | 2782 | 10/31/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| ROBERT C FIERRO 2573 BORIS AVE COMMERCE, CA 90040-2304 | 2414 | 10/30/2013 | Exide Technologies, LLC | $345,000.00 | | | | | $345,000.00 |
| ROBERT E FIERRO 2573 BORIS AVE COMMERCE, CA 90040 | 2410 | 10/30/2013 | Exide Technologies, LLC | $150,000.00 | | | | | $150,000.00 |
| ROBERT GONZALEZ C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3697 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT HERRERA<br>C/O DEWITT ALGORRI & ALGORRI<br>ATTN MARK S ALGORRI, ESQ<br>25 E UNION ST<br>PASADENA, CA 91103 | 627 | 9/13/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ROBERT HERRERA<br>C/O DEWITT ALGORRI & ALGORRI<br>ATTN MARK S ALGORRI, ESQ<br>25 E UNION ST<br>PASADENA, CA 91103 | 647 | 9/16/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ROBERT HUTCHINSON<br>C/O CRAY GODDARD MILLER & TAYLOR LLP<br>ATTN MITCHELL L TAYLOR<br>205 WASHINGTON STE 300<br>BURLINGTON, IA 52601 | 2107 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ROBERT HUTCHINSON<br>C/O CRAY GODDARD MILLER & TAYLOR LLP<br>ATTN MITCHELL L TAYLOR<br>205 WASHINGTON STE 300<br>BURLINGTON, IA 52601 | 2481 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ROBERT L KELLY R/O IRA<br>PO BOX 27179<br>SAN DIEGO, CA 92198 | 1638 | 10/21/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| ROBERT M BENAVIDEZ<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3916 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ROBERT RAWLINS<br>C/O WHITE MCCANN & STEWART PLLC<br>PO BOX 578<br>WINCHESTER, KY 40392-0578 | 1914 | 10/25/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| ROBERT SACCAVINO<br>3199 SUNDOWN DR<br>LAS VEGAS, NV 89169-2544 | 978 | 10/7/2013 | Exide Technologies, LLC | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| ROBERT T LURVEY TRUST<br>C/O ROBERT T LURVEY TTEE<br>7618 ALSTON CT<br>UNIVERSITY PARK, FL 34201 | 2822 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ROBERT VIRAMONTES<br>8110 COMMERCIAL PL APT C<br>SOUTH GATE, CA 90280-2002 | 3251 | 11/22/2013 | Exide Technologies, LLC | | $28,000.00 | | | | $28,000.00 |
| ROBERTA SANCHEZ<br>326 W 65TH ST<br>LOS ANGELES, CA 90003 | 3822 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| ROBERTO CASTILLO<br>144 1/2 N ROWAN AVE<br>LOS ANGELES, CA 90063 | 3847 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERTO FRANCO C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3528 | 1/30/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| ROBERTO G GOMEZ 2414 LIVE OAK ST HUNTINGTON PARK, CA 90255 | 3872 | 2/5/2014 | Exide Technologies, LLC | $1,000.00 | | | | | $1,000.00 |
| ROBERTSON, DONALD 5123 N COUNTY ROAD 1000 W MULBERRY, IN 46058-9565 | 1590 | 10/19/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ROBERTSON, JAMES L 15510 SIERRA SKIES DR HOUSTON, TX 77083 | 1962 | 10/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ROBINSON INDUSTRIES INC DBA FRAKES INDUSTRIAL SALES & SERVICE C/O NICKLOY & HIGDON 5540 PEBBLE VILLAGE LN STE 300 NOBLESVILLE, IN 46062 | 620 | 9/10/2013 | Exide Technologies, LLC | | | | $12,500.00 | | $12,500.00 |
| ROCCO FODERARO 461 BRYN MAWR DR BRICK, NJ 08723-5067 | 2028 | 10/26/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ROCIO RAMOS 5218 1/2 LIVE OAK ST CUDAHY, CA 90201 | 3368 | 12/26/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| ROCK'S TELECOM SERVICES FKA PARRISH COMMUNICATIONS PO BOX 8582 COLUMBUS, GA 31908-8582 | 151 | 7/2/2013 | Exide Technologies, LLC | $575.50 | | | $417.12 | | $992.62 |
| ROCKWELL AUTOMATION INC C/O GONZALEZ SAGGIO & HARLAN LLP 3945 HOLCOMB BRIDGE RD STE 300 PEACHTREE CORNERS, GA 30092 | 4080 | 4/28/2015 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| ROCKWELL AUTOMATION INC C/O GONZALEZ SAGGIO & HARLAN LLP 3945 HOLCOMB BRIDGE RD STE 300 PEACHTREE CORNERS, GA 30092 | 4083 | 5/4/2015 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| RODDEN, LUCILLE 2305 BAYOU VIEW CIR GAUTIER, MS 39553-2203 | 1389 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| RODGER E OROKE 3029 CAMPFIRE DR LAWRENCE, KS 66049 | 4027 | 3/3/2015 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| RODNEY R FLYNT C/O RICHARD L HANNA 500 S TAYLOR LB 222 AMARILLO, TX 79101 | 2284 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| RODOLFO GODINEZ PO BOX 63306 LOS ANGELES, CA 90063-0306 | 3291 | 12/3/2013 | Exide Technologies, LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, REYNALDO 1009 LARCHWOOD AVE HACIENDA HTS, CA 91745-1530 | 1527 | 10/18/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| ROGAN INC 400 S DEVILS GLEN RD BETTENDORF, IA 52722 | 615 | 9/9/2013 | Exide Technologies, LLC | $384.95 | | | | | $384.95 |
| ROGER BUCKLEY 2700 E 8TH ST LOS ANGELES, CA 90023-2106 | 3423 | 1/7/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| ROGER RHODUS C/O WHITE MCCANN & STEWART PLLC PO BOX 578 WINCHESTER, KY 40392-0578 | 1917 | 10/25/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| ROGERS SORIANO C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3175 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| ROGERS, RONALD 2105 N JOSEY LN APT 212 CARROLLTON, TX 75006-2918 | 2929 | 11/2/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ROLTA INTERNATIONAL INC. ATTN MELLONEY DOUCE 5865 NORTH POINT PKWY ALPHARETTA, GA 30022 | 1457 | 10/17/2013 | Exide Technologies, LLC | $30,495.22 | | | | | $30,495.22 |
| ROMAN HERNANDEZ 4913 E 60TH PL MAYWOOD, CA 90270 | 3640 | 1/30/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| ROMAN HERNANDEZ 4913 E 60TH PL MAYWOOD, CA 90270 | 3841 | 1/31/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ROMAN, EMMA 2129 S CLINTON AVE TRENTON, NJ 08610-5924 | 1148 | 10/10/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| ROMINA MORA MARTINEZ C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3603 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| RONALD AGUIRRE 3550 E CESAR E CHAVEZ AVE LOS ANGELES, CA 90063-2239 | 3282 | 11/29/2013 | Exide Technologies, LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| RONALD BLANKA BURGO TRUST 27864 INVITATION DR MENIFEE, CA 92585 | 2658 | 10/31/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| RONALD TILLIE 1191 BILLUPS RD PINEWOOD, SC 29125 | 2045 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RONALD TILLIE 1191 BILLUPS RD PINEWOOD, SC 29125 | 4023 | 3/2/2015 | Exide Technologies, LLC | | $18,706.80 | | | | $18,706.80 |
| RONALD W KERNS 210 VILLAGE DR BLANDON, PA 19510-9498 | 1583 | 10/19/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| RONATEC C2C, INC PO BOX 1976 FALLBROOK, CA 92028 | 2470 | 10/30/2013 | Exide Technologies, LLC | $3,945.00 | | | | | $3,945.00 |
| RONNIE ORTIZ C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3732 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| ROOSEVELT HUMPHREY C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3086 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| ROSA E PEREZ 3317 HOPE ST HUNTINGTON PARK, CA 90255-6211 | 2759 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| ROSA E PEREZ 3323 HOPE ST HUNTINGTON PARK, CA 90255 | 2758 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| ROSA GOMEZ, GUARDIAN OF MINOR JENNIFER GOMEZ C/O BROWN RUDNICK ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3165 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| ROSA GONZALEZ C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 2539 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ROSA LASCANO C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3151 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| ROSA M GONZALES C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3939 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ROSANA ALEMAN 3602 1/2 ADAIR ST APT B LOS ANGELES, CA 90011 | 3826 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSARIO CONTRERAS<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 2569 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ROSE HERNANDEZ<br>C/O DANA B TASCHNER<br>2029 CENTURY PARK E STE 1400<br>LOS ANGELES, CA 90067 | 3857 | 2/1/2014 | Exide Technologies, LLC | $2,000,000.00 | | | | | $2,000,000.00 |
| ROSEMARY DUFOUR<br>PO BOX 2276<br>BRANFORD, CT 06405-1376 | 2916 | 11/1/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ROSEN, JOSEPH<br>315 MAJESTIC COVE<br>ALPHARETTA, GA 30004 | 2743 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ROSEN, JOSEPH<br>315 MAJESTIC CV<br>ALPHARETTA, GA 30004-4568 | 2744 | 10/31/2013 | Exide Technologies, LLC | $75,000.00 | | | | | $75,000.00 |
| ROSEN, JOSEPH A<br>315 MAJESTIC COVE<br>ALPHARETTA, GA 30004 | 2742 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ROSENDAHL MASCHINEN GMBH<br>ATTN MR CHRISTIAN FRIESENBICHLER<br>SCHACHEN 57<br>A-8212 PISCHELSDORF<br>AUSTRIA | 171 | 7/3/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ROSENDAHL MASCHINEN GMBH<br>ATTN: RICHARD JONACH OR LEGAL DEPARTMENT<br>SCHACHEN 57<br>A-8212<br>PISCHELSDORF, AUSTRIA<br><br>AUSTRIA | 1660 | 10/21/2013 | Exide Technologies, LLC | $46,859.73 | | | | | $46,859.73 |
| ROSENDALE, CAROLYN<br>PO BOX 84003<br>BATON ROUGE, LA 70884 | 1259 | 10/12/2013 | Exide Technologies, LLC | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| ROSENFELD, SOLOMON<br>C/O LISA ROSENFELD<br>168 ALLERTON RD<br>NEWTON, MA 02461 | 2703 | 10/31/2013 | Exide Technologies, LLC | | | $0.00 | $0.00 | | $0.00 |
| ROSILES, LUIS<br>21194 LAGUNA RD APT 4<br>APPLE VALLEY, CA 92308-4012 | 2448 | 10/30/2013 | Exide Technologies, LLC | | $0.00 | | $0.00 | | $0.00 |
| ROSS, JAMES<br>2720 MAYFAIR CT<br>WHITE BEAR LAKE, MN 55110-4945 | 1824 | 10/24/2013 | Exide Technologies, LLC | | $0.00 | | | $0.00 | $0.00 |
| ROSS, JOHN<br>6406 RHAPSODY LN<br>DALLAS, TX 75241-2626 | 2249 | 10/29/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSS, OCTAVIAN<br>2809 MOJAVE DR<br>DALLAS, TX 75241-6418 | 2105 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| ROTEX TRUCK CENTER INC<br>11802 SARA RD<br>LAREDO, TX 78045 | 891 | 10/5/2013 | Exide Technologies, LLC | $2,227.50 | | | | | $2,227.50 |
| ROTEX TRUCK CENTER INC<br>11802 SARA RD<br>LAREDO, TX 78045 | 3442 | 1/21/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ROUTE 51 AUTO & TRUCK PARTS LLC<br>C/O WATSON MUNDORFF BROOK & SEPIC LLP<br>ATTN TIMOTHY J WITT, ESQ<br>720 VANDERBILT RD<br>CONNELLSVILLE, PA 15425 | 30 | 6/20/2013 | Exide Technologies, LLC | $14,050.40 | | | $5,301.49 | | $19,351.89 |
| ROY TUTOR JR<br>4960 QUINCE RD<br>MEMPHIS, TN 38117-6626 | 2305 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ROYAL HAWAIIAN EXPRESS<br>1901 RAYMER AVE<br>FULLERTON, CA 92833-2512 | 3280 | 11/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ROYAL WHOLESALE ELECTRIC<br>PO BOX 14004<br>ORANGE, CA 92863-1404 | 847 | 10/4/2013 | Exide Technologies, LLC | $15,311.47 | | | | | $15,311.47 |
| ROYSTER, HENRIETTA<br>109 CARVER DR<br>VICKSBURG, MS 39180-6303 | 3001 | 11/6/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| RPM TRANSPORTATION (HAWAII) INC<br>1901 RAYMER AVE<br>FULLERTON, CA 92833-2512 | 3279 | 11/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| RSJ CONSULTING LLC<br>ATTN C RANDALL CARR<br>1609 SHOAL CREEK BLVD STE 301<br>AUSTIN, TX 78701 | 692 | 9/25/2013 | Exide Technologies, LLC | $30,462.88 | | | | | $30,462.88 |
| RSR CORPORATION<br>GEORGE CHEEVER<br>K & L GATES<br>210 SIXTH AVENUE<br>PITTSBURG, PA 15222 | 2618 | 10/31/2013 | Exide Technologies, LLC | $156,622.54 | | | | | $156,622.54 |
| RTS ENGINEERING<br>2105 KINGS RD<br>EAGAN, MN 55122-2321 | 1361 | 10/15/2013 | Exide Technologies, LLC | $23,033.85 | | | | | $23,033.85 |
| RUBEN CORTEZ<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3058 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUBEN GARCIA C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3055 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| RUBEN VARGA QUIROGA, GUARDIAN OF MINOR MARK VARGAS C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3148 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| RUBEN VARGAS C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3104 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| RUBEN VARGAS-GARCIA C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3105 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| RUDY MONTANEZ 9077 ROAD 238B TERRA BELLA, CA 93270 | 4089 | 5/11/2015 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| RUDY MONTANEZ 9077 ROAD 238B TERRA BELLA, CA 93270 | 4091 | 5/13/2015 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| RUDY S GRIEGO 6400 RUGBY AVE HUNTINGTON PARK, CA 90255-4004 | 2685 | 10/31/2013 | Exide Technologies, LLC | $150,000.00 | | | | | $150,000.00 |
| RUFFNER, LORI L 217 MANOR VIEW DR MANOR, PA 15665 | 2263 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| RUNKLE, CARL 620 WISTERIA AVE READING, PA 19606-3481 | 2161 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| RUNKLE, MARY 620 WISTERIA AVE READING, PA 19606-3481 | 2160 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| RUSH TRUCK CENTERS OF CALIFORNIA INC DBA RUSH TRUCK CENTER SYLMAR ATTN MICHAEL S LYONS 555 IH-35 SOUTH STE 500 NEW BRAUNFELS, TX 78130 | 1760 | 10/23/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| RUSH TRUCK CENTERS OF GEORGIA INC D/B/A RUSH TRUCK CENTER ATLANTA ATTN MICHAEL S LYONS 555 IH-35 SOUTH STE 500 NEW BRAUNFELS, TX 78130 | 1764 | 10/23/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUSH TRUCK CENTERS OF NORTH CAROLINA INC DBA RUSH INTERNATIONAL TRUCK CENTER, CHARLOTTE ATTN MICHAEL S LYONS 555 IH-35 SOUTH STE 500 NEW BRAUNFELS, TX 78130 | 1765 | 10/23/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| RUSH TRUCK CENTERS OF OHIO INC DBA RUSH TRUCK CENTER DAYTON ATTN MICHAEL S LYONS 555 IH-35 SOUTH STE 500 NEW BRAUNFELS, TX 78130-2552 | 1763 | 10/23/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| RUSH TRUCK CENTERS OF OHIO INC DBA RUSH TRUCK CENTER, CINCINNATI ATTN MICHAEL S LYONS 555 IH-35 SOUTH STE 500 NEW BRAUNFELS, TX 78130 | 1766 | 10/23/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| RUSH TRUCK CENTERS OF OHIO INC DBA RUSH TRUCK CENTER, COLUMBUS EAST ATTN MICHAEL S LYONS 555 IH-35 SOUTH STE 500 NEW BRAUNFELS, TX 78130 | 1767 | 10/23/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| RUSH TRUCK CENTERS OF TEXAS LP DBA RUSH PETERBILT TRUCK CENTER ODESSA ATTN MICHAEL S LYONS 555 IH-35 SOUTH STE 500 NEW BRAUNFELS, TX 78130 | 1761 | 10/23/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| RUSH TRUCK CENTERS OF TEXAS LP DBA RUSH TRUCK CENTER HOUSTON ATTN MICHAEL S LYONS 555 IH-35 SOUTH STE 500 NEW BRAUNFELS, TX 78130 | 1762 | 10/23/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| RUTH CASQUINO C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 2542 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| RUTH LARA C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 4059 | 4/7/2015 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| RUTH M TOLEDO, GUARDIAN OF MINOR DAVIAN MARQUEZ C/O BROWN RUDNICK ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3042 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| RUTH PESKIN 2894 W 8TH ST 4C BROOKLYN, NY 11224 | 1786 | 10/24/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUTH SCHENCK 1854 WASHINGTON DR FRANKFORT, IN 46041-2720 | 2484 | 10/30/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| RUTH TOLEDO C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3021 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| RW CONNECTION INC ATTN CLARENCE SMITH 936 LINKS AVE LANDISVILLE, PA 17538 | 562 | 8/27/2013 | Exide Technologies, LLC | $445.85 | | | | | $445.85 |
| RYAN, GEORGE 918 GRAND AVE LEAVENWORTH, KS 66048-3002 | 2290 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| RYDER TRUCK RENTAL INC ATTN JENNIFER MORRIS 6000 WINDWARD PKWY ALPHARETTA, GA 30005 | 606 | 9/6/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| RYDER TRUCK RENTAL INC ATTN JENNIFER MORRIS 6000 WINDWARD PKWY ALPHARETTA, GA 30005 | 1513 | 10/18/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| RYDER TRUCK RENTAL INC ATTN JENNIFER MORRIS 6000 WINDWARD PKWY ALPHARETTA, GA 30005 | 1531 | 10/18/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| RYMOND, RICHARD 6136 RUNNYMEADE DR CANTON, MI 48187-2842 | 2343 | 10/29/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| S & S METAL RECYCLERS II - AURORA 336 E SULLIVAN RD AURORA, IL 60505-9740 | 1011 | 10/7/2013 | Exide Technologies, LLC | $8,057.31 | | | | | $8,057.31 |
| S & S METAL RECYCLERS II INC 336 E SULLIVAN RD AURORA, IL 60505 | 181 | 7/5/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| S J DALTON INC DBA DALTON & CO 1901 W KILGORE AVE MUNCIE, IN 47304 | 601 | 9/4/2013 | Exide Technologies, LLC | $12,696.99 | | | $2,604.90 | | $15,301.89 |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT SMUD PO BOX 15830 MS A253 SACRAMENTO, CA 95852-1830 | 645 | 9/16/2013 | Exide Technologies, LLC | $1,289.50 | | | | | $1,289.50 |
| SAFETY SOLUTIONS INC PO BOX 8100 DUBLIN, OH 43016-2100 | 745 | 10/2/2013 | Exide Technologies, LLC | $66,253.45 | | | | | $66,253.45 |
| SAI GLOBAL-WAS INTEGRITY INTERACTIVE 210 E STATE RT 4 STE 103 PARAMUS, NJ 07652-5103 | 2094 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAINT GOBAIN ABRASIVES<br>1 NEW BOND STREET<br>BOX # 15008<br>WORCESTER, MA 01615 | 1009 | 10/7/2013 | Exide Technologies, LLC | $7,190.68 | | | | | $7,190.68 |
| SALAZAR, ELIUD<br>8953 DRIFTWOOD DR<br>RIVERSIDE, CA 92503-2160 | 3263 | 11/25/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| SALEM LEASING CORPORATION DBA SALEM NATIONALEASE<br>C/O SCHREEDER WHEELER & FLINT LLP<br>ATTN J CAROLE THOMPSON HORD<br>1100 PEACHTREE ST NE STE 800<br>ATLANTA, GA 30309-4516 | 2356 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SALINA SUPPLY CO<br>302 N SANTA FE AVE<br>P O BOX 5100<br>SALINA, KS 67401-2329 | 1132 | 10/10/2013 | Exide Technologies, LLC | $1,064.60 | | | $28.91 | | $1,093.51 |
| SALINE COUNTY TAX COLLECTOR<br>215 N MAIN ST STE 3<br>BENTON, AR 72015-3763 | 1946 | 10/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SALSON LOGISTICS INC<br>888 DOREMUS AVE<br>NEWARK, NJ 07114 | 82 | 6/26/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SALSON LOGISTICS INC<br>888 DOREMUS AVE<br>NEWARK, NJ 07114 | 458 | 8/7/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SALSON LOGISTICS INC<br>888 DOREMUS AVE<br>NEWARK, NJ 07114 | 625 | 9/11/2013 | Exide Technologies, LLC | $172,119.67 | | | | | $172,119.67 |
| SALTEX, LLC<br>JOE KANE<br>7755 BELLAIRE SOUTH<br>FT WORTH, TX 76132 | 896 | 10/7/2013 | Exide Technologies, LLC | $11,129.39 | | | | | $11,129.39 |
| SALVADOR ANDRADE<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 4036 | 4/7/2015 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| SALVADOR BUENROSTRO CHAVEZ<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3497 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| SALVADOR DIAZ<br>2722 HILL ST<br>WALNUT PARK, CA 90255 | 2932 | 11/2/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| SALVATORE, ELIZABETH<br>35 MAINE AVE<br>WHITING, NJ 08759-1449 | 802 | 10/3/2013 | Exide Technologies, LLC | $0.00 | $0.00 | $0.00 | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAM C HORNE & SHERA B HORNE<br>PO BOX 958<br>BANDERA, TX 78003 | 298 | 7/15/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| SAM ORONA<br>5463 VIA CAMPO ST<br>LOS ANGELES, CA 90022-2205 | 3249 | 11/21/2013 | Exide Technologies, LLC | | $12,475.00 | | | | $12,475.00 |
| SAMANTHA CRYSTAL RAMIREZ<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 2579 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| SAMANTHA I CHANG<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3579 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| SAMMIE SMITH<br>PO BOX 3168<br>SUMTER, SC 29151 | 4137 | 6/16/2015 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SAMUEL ORONA<br>5463 VIA CAMPO ST<br>LOS ANGELES, CA 90022 | 4095 | 5/18/2015 | Exide Technologies, LLC | | | | | $10,000.00 | $10,000.00 |
| SAMUEL W WILLOUGHBY<br>C/O WHITE MCCANN & STEWART PLLC<br>PO BOX 578<br>WINCHESTER, KY 40392-0578 | 1908 | 10/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SAMUEL, MAE<br>335 RAINBOW DR<br>SUMTER, SC 29154-5374 | 2431 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SAMUEL, WILLIE<br>1882 GREENVIEW AVE<br>KANKAKEE, IL 60901-5740 | 2683 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SANCHEM INCORPORATED<br>1600 S CANAL ST<br>CHICAGO, IL 60616-1106 | 1014 | 10/7/2013 | Exide Technologies, LLC | $14,771.29 | | | $0.00 | | $14,771.29 |
| SANDEE'S - WATERLOO<br>A DIVISION OF LSS MANAGEMENT INC<br>1111 SOUTH STREET<br>WATERLOO, IA 50702 | 1075 | 10/9/2013 | Exide Technologies, LLC | $72.73 | | | | | $72.73 |
| SANDERS LEAD COMPANY INC<br>C/O BAKER & HOSTETLER LLP<br>ATTN CHRISTOPHER J GIAIMO<br>1050 CONNECTICUT AVE NW STE 1100<br>WASHINGTON, DC 20036 | 2143 | 10/28/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| SANDLER BROS<br>4131 WHITESIDE ST<br>LOS ANGELES, CA 90063-1618 | 1961 | 10/25/2013 | Exide Technologies, LLC | $661.60 | | | $0.00 | | $661.60 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANDMOLD SYSTEMS INC DEPARTMENT 180501 PO BOX 67000 DETROIT, MI 48267-1805 | 1919 | 10/25/2013 | Exide Technologies, LLC | $11,291.94 | | | | | $11,291.94 |
| SANDRA WEITSMAN C/O FEDERMAN & SHERWOOD ATTN WILLIAM B FEDERMAN 10205 NORTH PENNSYLVANIA AVENUE OKLAHOMA CITY, OK 73120 | 2715 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SANNER BROTHERS SALVAGE 2719 E. ROAD 1 SOUTH MONTE VISTA, CO 81144 | 2915 | 11/1/2013 | Exide Technologies, LLC | $682.38 | | | | $0.00 | $682.38 |
| SANOFI US LLC, SANOFI US SERVICES INC, SANOFI-AVENTIS US LLC C/O FROST BROWN TODD LLC ATTN CHRISTOPHER S HABEL 301 E FOURTH ST STE 3300 CINCINNATI, OH 45202 | 2609 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SAP AMERICA INC C/O BROWN & CONNERY LLP ATTN DONALD K LUDMAN, ESQ 6 N BROAD ST STE 100 WOODBURY, NJ 08096 | 2398 | 10/30/2013 | Exide Technologies, LLC | $29,212.09 | | | | | $29,212.09 |
| SARAH GIBSON PO BOX 236 MAYSVILLE, SC 29104 | 4007 | 3/2/2015 | Exide Technologies, LLC | | $29,857.77 | | | | $29,857.77 |
| SARAH VALENCIA C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 2540 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| SAUL HERNANDEZ C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3060 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| SAUL HERNANDEZ C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3132 | 11/7/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SAVANNAH MORFIN C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3465 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| SAWNEE ELECTRIC MEMBERSHIP CORP. PO BOX 2252 ID 1204 BIRMINGHAM, AL 35246-1204 | 1177 | 10/11/2013 | Exide Technologies, LLC | $44,715.72 | | | | | $44,715.72 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SBMC ATLANTA LLC 7206 COLLINGWOOD LN ALPHARETTA, GA 30022 | 1900 | 10/25/2013 | Exide Technologies, LLC | $4,780.00 | $0.00 | | | | $4,780.00 |
| SC DEPARTMENT OF REVENUE PO BOX 12265 COLUMBIA, SC 29211 | 425 | 7/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SCALE SYSTEMS INC PO BOX 116733 ATLANTA, GA 30368-6733 | 2956 | 11/4/2013 | Exide Technologies, LLC | $1,729.00 | | | $975.00 | | $2,704.00 |
| SCHEIDT, VIRGINIA 288 KULP RD POTTSTOWN, PA 19465-8008 | 1675 | 10/21/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| SCHIFANO, SALVATORE PO BOX 3618 TRENTON, NJ 08629-0618 | 2406 | 10/30/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| SCHMIDT, BERNARD 14423 E SUZANNE DE FORTUNA DR YUMA, AZ 85367-7556 | 985 | 10/7/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| SCHMITT, ROBERT 1644 CHARTWELL DR DAYTON, OH 45459-1462 | 1233 | 10/12/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| SCHNADER HARRISON SEGAL & LEWIS LLP ATTN NICHOLAS J LEPORE III 1600 MARKET ST PHILADELPHIA, PA 19103-7240 | 2523 | 10/30/2013 | Exide Technologies, LLC | $195,978.84 | | | | | $195,978.84 |
| SCHNEIDER NATIONAL INC ATTN CREDIT DEPARTMENT 3101 S PACKERLAND DR GREEN BAY, WI 54313 | 4 | 6/14/2013 | Exide Technologies, LLC | $10,229.79 | | | | | $10,229.79 |
| SCHRADE, WALLACE 9246 DUNBAR KNOLL CIR N MINNEAPOLIS, MN 55443-1750 | 2149 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SCHROEDER, JOHN 200 OCEAN AVE MASSAPEQUA, NY 11758-6511 | 2170 | 10/28/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| SCHUPBACH, DAVID W 1732 LEIGHTON DR REYNOLDSBURG, OH 43068 | 1234 | 10/12/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SCOTT EQUIPMENT COMPANY LLC ATTN STEPHEN HARRISON, COO 1002 MARTIN LUTHER KING JR DR PO BOX 5010 MONROE, LA 71203-5543 | 1756 | 10/23/2013 | Exide Technologies, LLC | $4,687.00 | | | | | $4,687.00 |
| SCOTT L HAVEN PO BOX 818 JEFFERSON, OR 97352-0818 | 1903 | 10/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SEAGATE PLASTICS COMPANY 1110 DISHER DR WATERVILLE, OH 43566 | 1164 | 10/11/2013 | Exide Technologies, LLC | $95,035.62 | | | | | $95,035.62 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SEAGATE PLASTICS COMPANY<br>C/O KILPATRICK & ASSOCIATES P C<br>903 N OPDYKE RD STE C<br>AUBURN HILLS, MI 48326 | 2405 | 10/30/2013 | Exide Technologies, LLC | $226.13 | | | $66,104.55 | | $66,330.68 |
| SEAGATE PLASTICS COMPANY ("SEAGATE")<br>C/O POTTER ANDERSON & CORROON LLP<br>ATTN JEREMY W RYAN<br>1313 N MARKET ST 6TH FL<br>WILMINGTON, DE 19801 | 3000 | 10/23/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| SEALING DEVICES INC - LANCASTER<br>4400 WALDEN AVE<br>LANCASTER, NY 14086-9716 | 1512 | 10/18/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SEALING DEVICES INC - LANCASTER<br>4400 WALDEN AVE<br>LANCASTER, NY 14086-9716 | 3965 | 8/20/2014 | Exide Technologies, LLC | $15,250.00 | | | | | $15,250.00 |
| SEAMAN, DONA J.<br>2414 MODENA CT<br>PEARLAND, TX 77581-1100 | 1085 | 10/9/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| SEARLES VALLEY MINERALS INC<br>ATTN DON PEMBERTON<br>9401 INDIAN CREEK PKWY STE 1000<br>OVERLAND PARK, KS 66210 | 375 | 7/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SEBASTIAN COUNTY TAX COLLECTOR<br>PO BOX 1358<br>FORT SMITH, AR 72902-1358 | 855 | 10/4/2013 | Exide Technologies, LLC | $0.00 | $0.00 | | | | $0.00 |
| SEBER, KENNETH<br>1105 S BROADWAY ST<br>LEAVENWORTH, KS 66048-3115 | 2338 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SEBER, ROBERT<br>19921 SPRINGDALE RD<br>LEAVENWORTH, KS 66048-7624 | 2364 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SECURITAS SECURITY SERVICES USA INC<br>ATTN TOM ROSZHART, CREDIT DEPT<br>4330 PARK TERRACE DR<br>WESTLAKE VILLAGE, CA 91361 | 479 | 8/13/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SECURITAS SECURITY SERVICES USA INC<br>ATTN TOM ROSZHART, CREDIT DEPT<br>4330 PARK TERRACE DR<br>WESTLAKE VILLAGE, CA 91361 | 1924 | 10/25/2013 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| SECURITAS SECURITY SERVICES USA INC<br>C/O BEALL & BURKHARDT APC<br>ATTN CARISSA N HOROWITZ<br>1114 STATE ST STE 200<br>SANTA BARBARA, CA 93101 | 4169 | 12/22/2015 | Exide Technologies, LLC | $204,062.26 | | | | | $204,062.26 |
| SECURITY GUARDS INC<br>600 PARK RD N<br>PO BOX 6283<br>WYOMISSING, PA 19610 | 32 | 6/20/2013 | Exide Technologies, LLC | $31,519.81 | $0.00 | | $0.00 | | $31,519.81 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SECURITY GUARDS INC PO BOX 6283 WYOMISSING, PA 19610-0283 | 1004 | 10/7/2013 | Exide Technologies, LLC | $0.00 | | | $0.00 | | $0.00 |
| SEEDORFF, RONALD 3205 40TH ST ARLINGTON, IA 50606-8139 | 2468 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SEELYE PLASTICS C/O ACTIVAR INC DBA SEELYE PLASTICS 9700 NEWTON AVE S BLOOMINGTON, MN 55431 | 560 | 8/26/2013 | Exide Technologies, LLC | $7,748.89 | | | | | $7,748.89 |
| SEGURA, RAMIRO 18 LAS PALMAS DR ZAPATA, TX 78076-4047 | 817 | 10/4/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| SEIBEL MODERN MFG & WELDING CORP C/O HODGSON RUSS LLP ATTN CRAIG T LUTTERBEIN THE GUARANTY BLDG 140 PEARL ST STE 100 BUFFALO, NY 14202-4040 | 26 | 6/18/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| SEIBEL MODERN MFG & WELDING CORP C/O HODGSON RUSS LLP ATTN CRAIG T LUTTERBEIN, ESQ 140 PEARL ST, STE 100 BUFFALO, NY 14202 | 725 | 9/30/2013 | Exide Technologies, LLC | $494,206.53 | | | $195,009.55 | | $689,216.08 |
| SEIFERT, DAVID 139 GRANDE BLVD SINKING SPRING, PA 19608-9348 | 2754 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SELINA RAMIREZ C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3543 | 1/30/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| SELINA RAMIREZ GUARDIAN OF MINOR OLIVIA RAMIREZ C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3534 | 1/30/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| SELLERS EQUIPMENT INC PO BOX 1940 SALINA, KS 67402-1940 | 1268 | 10/12/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SELLERS EQUIPMENT INC PO BOX 1940 SALINA, KS 67402-1940 | 1269 | 10/12/2013 | Exide Technologies, LLC | $31,819.43 | | | $2,462.14 | | $34,281.57 |
| SELLERS, MICHAEL PO BOX 420651 ATLANTA, GA 30342 | 287 | 7/12/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SEMINOLE ENERGY SERVICES LLC<br>C/O BURNHAM LAW ASSOCIATES LLC<br>ATTN NOEL C BURNHAM<br>10 BERGER CT<br>MIDDLETOWN, DE 19709 | 569 | 8/22/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| SEMINOLE ENERGY SERVICES LLC<br>C/O BURNHAM LAW ASSOCIATES LLC<br>ATTN NOEL C BURNHAM<br>10 BERGER CT<br>MIDDLETOWN, DE 19709 | 2270 | 8/22/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| SEMI-TRAILER SALES<br>TROY NESS<br>3701 38TH STREET SOUTH<br>SUITE A<br>FARGO, ND 58104 | 872 | 10/5/2013 | Exide Technologies, LLC | $787.50 | $0.00 | | | | $787.50 |
| SEPRO AMERICA, LLC<br>765 COMMONWEALTH DR<br>WARRENDALE, PA 15086-7520 | 1843 | 10/24/2013 | Exide Technologies, LLC | $7,441.66 | | | | | $7,441.66 |
| SEQUOIA CONSULTING GROUP INC<br>163 PLEASANT ST STE 4<br>ATTLEBORO, MA 02703 | 284 | 7/12/2013 | Exide Technologies, LLC | | $0.00 | | $0.00 | | $0.00 |
| SERGE SAUVE ENRG.<br>31 PLACE RAVEL<br>DOLLARD DES ORMEAUX QC H9G 2L9 CANADA<br><br>CANADA | 1710 | 10/22/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SERGE SAUVE ENRG.<br>31 PLACE RAVEL<br>DOLLARD DES ORMEAUX QC H9G 2L9<br><br>CANADA | 1709 | 10/22/2013 | Exide Technologies, LLC | $254.42 | | | | | $254.42 |
| SERGIO & NANCY TORRES<br>7412 CALIFORNIA AVE<br>HUNTINGTON PARK, CA 90255-5903 | 2927 | 11/2/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| SERGIO A FUENTES<br>C/O BROWN RUDNICK<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3113 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| SERGIO ARANA<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3740 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| SERGIO FLORES (FATHER)<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 4055 | 4/7/2015 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SERGIO FLORES (SON) C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 4056 | 4/7/2015 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| SERGIO MORALES 530 S FERRIS AVE LOS ANGELES, CA 90022 | 3837 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| SERGIO MORALES 530 S FERRIS AVE LOS ANGELES, CA 90022 | 3854 | 1/31/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SERGIO ORTIZ C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3915 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| SERGIO SALAZAR GALINDO PO BOX 455 BELL, CA 90201 | 3533 | 1/30/2014 | Exide Technologies, LLC | $12,000.00 | | | | | $12,000.00 |
| SERVICE TECH COOLING TOWERS ATTN MR KELLY BOYD, CEO 801 S 29TH ST CHICKASHA, OK 73018 | 91 | 6/27/2013 | Exide Technologies, LLC | $26,789.79 | | | | | $26,789.79 |
| SERZANDO ROBELS C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3719 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| SETCO - SOUTHEST TIRE INC- IDABEL PO BOX 809 IDABEL, OK 74745-0809 | 917 | 10/7/2013 | Exide Technologies, LLC | $390.00 | | $0.00 | | | $390.00 |
| SETCO INC. SHARON BIRDSONG PO BOX 809 IDABEL, OK 74745 | 918 | 10/7/2013 | Exide Technologies, LLC | $16,075.44 | | $0.00 | | | $16,075.44 |
| SHAFER, MATTIE 27644 PARKWAY RD EASTON, MD 21601-7200 | 1438 | 10/17/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SHAMBAUGH AND SON LP P. O. BOX 1287 FORT WAYNE, IN 46801 | 1426 | 10/17/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SHAPIRO, ANDREW I 4074 TREEBROOK DR HILLIARD, OH 43026 | 2856 | 10/31/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SHARON VANWINKLE 672 NELLIE BAKER RD MC KEE, KY 40447-8788 | 1949 | 10/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHARP BUSINESS SYSTEMS WAS/DOCUTEAM DEPT 1212 PO BOX 121212 DALLAS, TX 75312-1212 | 2222 | 10/28/2013 | Exide Technologies, LLC | $178.86 | | | $0.00 | | $178.86 |
| SHARPE SERVICE CO LLC 4703 16TH AVE PHENIX CITY, AL 36867 | 111 | 6/28/2013 | Exide Technologies, LLC | $10,984.12 | | | | | $10,984.12 |
| SHAUB, PATRICIA 312 HOLLOW RD NEW PROVIDENCE, PA 17560-9765 | 2900 | 11/1/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SHAUP, DAVID C/O WILLIAMSON FRIEDBERG & JONES LLC ATTN JOSEPH H JONES JR, ESQ 10 WESTWOOD RD PO BOX 1190 POTTSVILLE, PA 17901-2006 | 1265 | 10/12/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| SHAW ENVIRONMENTAL AND INFRASTRUCTURE 4171 ESSEN LANE, ATTN: STEVE GUILLOT BATON ROUGE, LA 70809 | 734 | 10/1/2013 | Exide Technologies, LLC | $7,432.74 | | | | | $7,432.74 |
| SHAW FISHMAN GLANTZ & TOWBIN LLC 321 N CLARK ST STE 800 CHICAGO, IL 60654 | 1251 | 10/12/2013 | Exide Technologies, LLC | $1,211.50 | | | | | $1,211.50 |
| SHAY, ROBERT J 2 WINGED FOOT MARTINEZ, GA 30907 | 2292 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SHELBY COUNTY TRUSTEE PO BOX 2751 MEMHIS, TN 38101-2751 | 1864 | 10/22/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| SHELBY COUNTY TRUSTEE PO BOX 2751 MEMPHIS, TN 38101-2751 | 465 | 8/5/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| SHELBY COUNTY TRUSTEE PO BOX 2751 MEMPHIS, TN 38101-2751 | 1862 | 10/22/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| SHELBY COUNTY TRUSTEE PO BOX 2751 MEMPHIS, TN 38101-2751 | 1863 | 10/22/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| SHELBY COUNTY TRUSTEE PO BOX 2751 MEMPHIS, TN 38101-2751 | 1865 | 10/22/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| SHELBY COUNTY TRUSTEE PO BOX 2751 MEMPHIS, TN 38101-2751 | 1866 | 10/22/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| SHELBY COUNTY TRUSTEE PO BOX 2751 MEMPHIS, TN 38101-2751 | 1867 | 10/22/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| SHELBY COUNTY TRUSTEE PO BOX 2751 MEMPHIS, TN 38101-2751 | 1868 | 10/22/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHELBY COUNTY TRUSTEE PO BOX 2751 MEMPHIS, TN 38101-2751 | 1869 | 10/22/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| SHELBY COUNTY TRUSTEE PO BOX 2751 MEMPHIS, TN 38101-2751 | 1870 | 10/22/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| SHELBY COUNTY TRUSTEE PO BOX 2751 MEMPHIS, TN 38101-2751 | 1871 | 10/22/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| SHELBY COUNTY TRUSTEE PO BOX 2751 MEMPHIS, TN 38101-2751 | 1872 | 10/22/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| SHELBY COUNTY TRUSTEE PO BOX 2751 MEMPHIS, TN 38101-2751 | 1873 | 10/22/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| SHELBY COUNTY TRUSTEE PO BOX 2751 MEMPHIS, TN 38101-2751 | 1874 | 10/22/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| SHELBY COUNTY TRUSTEE PO BOX 2751 MEMPHIS, TN 38101-2751 | 1875 | 10/22/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| SHELBY COUNTY TRUSTEE PO BOX 2751 MEMPHIS, TN 38101-2751 | 1876 | 10/22/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| SHELBY COUNTY TRUSTEE PO BOX 2751 MEMPHIS, TN 38101-2751 | 1877 | 10/22/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| SHELBY COUNTY TRUSTEE PO BOX 2751 MEMPHIS, TN 38101-2751 | 1878 | 10/22/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| SHELBY COUNTY TRUSTEE PO BOX 2751 MEMPHIS, TN 38101-2751 | 1879 | 10/22/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| SHELBY COUNTY TRUSTEE PO BOX 2751 MEMPHIS, TN 38101-2751 | 1880 | 10/22/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| SHELBY COUNTY TRUSTEE PO BOX 2751 MEMPHIS, TN 38101-2751 | 1881 | 10/22/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| SHELBY, MARIE 4308 WELOTA DR JACKSON, MS 39209-2640 | 3206 | 11/9/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| SHELL CHEMICAL LP ATTN: TRAVIS TORRENCE 910 LOUISIANA ST RM 1162 HOUSTON, TX 77002 | 2528 | 10/30/2013 | Exide Technologies, LLC | $1.00 | | | | | $1.00 |
| SHELL OIL COMPANY ATTN TRAVIS TORRENCE 910 LOUISIANA ST RM 1162 HOUSTON, TX 77002 | 2527 | 10/30/2013 | Exide Technologies, LLC | $1.00 | | | | | $1.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHEPPARD MULLIN RICHTER & HAMPTON LLP 30 ROCKEFELLER PLAZA 39TH FLOOR NEW YORK, NY 10112 | 2789 | 10/31/2013 | Exide Technologies, LLC | $413,511.27 | | | | | $413,511.27 |
| SHEROGAN, JACK 130 SUNNYSIDE CT MILFORD, CT 06460 | 1197 | 10/11/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SHERRI HUFFER 315 LAKE ST UPLAND, IN 46989 | 4031 | 3/20/2015 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SHERRILL, RELDA 15445 W SHANGRI LA RD SUPRISE, AZ 85379-5388 | 1778 | 10/23/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SHERTEK INC 3000 SHAWNEE IND WAY STE 110 SUWANEE, GA 30024 | 1392 | 10/15/2013 | Exide Technologies, LLC | $4,725.89 | | | | | $4,725.89 |
| SHERTEK INC 3000A SHAWNEE INDUSTRIAL WAY STE 110 SUWANEE, GA 30024 | 118 | 6/29/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| SHERTEK INC. 3000 SHAWNEE IND. WAY, SUITE 110 SUWANEE, GA 30024 | 1349 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SHESTAKOFSKY, W D DOUGLAS & ALISON 4 JENNIFER CT NEW PALTZ, NY 12561-4310 | 2175 | 10/28/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| SHIELDS ELECTRONICS SUPPLY INC PO BOX 1388 BRISTOL, VA 24203-1388 | 2157 | 10/28/2013 | Exide Technologies, LLC | $88.90 | | | $0.00 | | $88.90 |
| SHIRLEY MORRIS 296 DAVID SHERMAN RD NEW HEBRON, MS 39140 | 3351 | 12/13/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SHOETERIA D/B/A L&M FOOTWEAR INC. 2345 S ATLANTIC BLVD COMMERCE, CA 90040-1257 | 1548 | 10/18/2013 | Exide Technologies, LLC | $6,106.10 | | | $132.42 | | $6,238.52 |
| SHORES, WALTER 337 BOOKER LN MADISON HEIGHTS, VA 24572-4019 | 2291 | 10/29/2013 | Exide Technologies, LLC | | | $0.00 | $0.00 | | $0.00 |
| SHORT'S LAWN & LANDSCAPE 6717 W CR 500 N MUNCIE, IN 47304 | 1298 | 10/15/2013 | Exide Technologies, LLC | $10,325.00 | | | $0.00 | | $10,325.00 |
| SHOUN TRUCKING/CRESTMARK PO BOX 682348 FRANKLIN, TN 37068 | 1324 | 10/15/2013 | Exide Technologies, LLC | $121,658.18 | | | | | $121,658.18 |
| SHUEY, DAVID 1118 MAIDENCREEK RD FLEETWOOD, PA 19522-8699 | 1742 | 10/23/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SI SOLUTIONS INC ATTN ROD MORROW PO BOX 6437 FLORENCE, SC 29502 | 1090 | 10/9/2013 | Exide Technologies, LLC | $0.00 | | | $0.00 | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIBOLD, LINDA<br>2000 NW 62ND ST<br>KANSAS CITY, MO 64151-2375 | 2311 | 10/29/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| SIDNEY LOPEZ-PAZ (MINOR)<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3699 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| SIEDE, ADOLPH<br>1194 SHERREN ST W<br>ROSEVILLE, MN 55113-4331 | 1559 | 10/19/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SIEMENS INDUSTRY INC<br>10 TECHNOLOGY DR<br>LOWELL, MA 01851 | 267 | 7/5/2013 | Exide Technologies, LLC | $2,031.41 | | | | | $2,031.41 |
| SIERRA GUERARA<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3773 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| SIERRA LIQUIDITY FUND LLC - ASIGNEE & ATT-IN-FACT<br>FOR JAMES H LAAS CO INC - ASSIGNOR<br>19772 MACARTHUR BLVD STE 200<br>IRVINE, CA 92612-2405 | 341 | 7/22/2013 | Exide Technologies, LLC | $0.00 | | | $0.00 | | $0.00 |
| SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT<br>FOR A-1 BATTERY SHOP - ASSIGNOR<br>19772 MACARTHUR BLVD STE 200<br>IRVINE, CA 92612-2405 | 302 | 7/15/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT<br>FOR ADVANCED CONTROL SOLUTIONS - ASSIGNOR<br>19772 MACARTHUR BLVD, STE 200<br>IRVINE, CA 92612 | 618 | 9/9/2013 | Exide Technologies, LLC | $199.00 | | | $12,493.00 | | $12,692.00 |
| SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT<br>FOR AMERICAN FIRST AID SERVICES - ASSIGNOR<br>19772 MACARTHUR BLVD, STE 200<br>IRVINE, CA 92612 | 552 | 8/26/2013 | Exide Technologies, LLC | | | | $48.18 | | $48.18 |
| SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT<br>FOR AMERICAN NATIONAL RECYCLING - ASSIGNOR<br>19772 MACARTHUR BLVD, STE 200<br>IRVINE, CA 92612 | 1276 | 10/14/2013 | Exide Technologies, LLC | | | | $784.00 | | $784.00 |
| SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT<br>FOR APPLIED THERMAL SYSTEMS - ASSIGNOR<br>19772 MACARTHUR BLVD, STE 200<br>IRVINE, CA 92612 | 617 | 9/9/2013 | Exide Technologies, LLC | $105.79 | | | $5,031.00 | | $5,136.79 |
| SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT<br>FOR AVATEL TECHNOLOGIES - ASSIGNOR<br>19772 MACARTHUR BLVD, STE 200<br>IRVINE, CA 92612 | 544 | 8/26/2013 | Exide Technologies, LLC | $9,867.00 | | | | | $9,867.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT FOR BEARD IMPLEMENT - ASSIGNOR 19772 MACARTHUR BLVD STE 200 IRVINE, CA 92612-2405 | 550 | 8/26/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT FOR CARL'S AUTO ELECTRIC - ASSIGNOR 19772 MACARTHUR BLVD STE 200 IRVINE, CA 92612 | 632 | 9/13/2013 | Exide Technologies, LLC | | | | $397.69 | | $397.69 |
| SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT FOR CIMCO RESOURCES - ASSIGNOR 19772 MACARTHUR BLVD STE 200 IRVINE, CA 92612 | 1284 | 10/14/2013 | Exide Technologies, LLC | | | | $18,587.01 | | $18,587.01 |
| SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT FOR DE-MAR & ASSOCIATES - ASSIGNOR 19772 MACARTHUR BLVD STE 200 IRVINE, CA 92612 | 1280 | 10/14/2013 | Exide Technologies, LLC | $83.02 | | | $797.50 | | $880.52 |
| SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT FOR DE-MAR & ASSOCIATES INC - ASSIGNOR 19772 MACARTHUR BLVD STE 200 IRVINE, CA 92612-2405 | 594 | 9/3/2013 | Exide Technologies, LLC | $0.00 | | | $0.00 | | $0.00 |
| SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT FOR DYNAFORM TECHNOLOGIES - ASSIGNOR 19772 MACARTHUR BLVD, STE 200 IRVINE, CA 92612 | 546 | 8/26/2013 | Exide Technologies, LLC | | | | $14,316.00 | | $14,316.00 |
| SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT FOR FIVE STAR FOOD SERVICE - ASSIGNOR 19772 MACARTHUR BLVD, STE 200 IRVINE, CA 92612 | 339 | 7/22/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT FOR FPT CANTON - ASSIGNOR 19772 MACARTHUR BLVD, STE 200 IRVINE, CA 92612 | 1282 | 10/14/2013 | Exide Technologies, LLC | | | | $4,153.11 | | $4,153.11 |
| SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT FOR JACK'S SALVAGE AUTO PARTS - ASSIGNOR 19772 MACARTHUR BLVD, STE 200 IRVINE, CA 92612 | 442 | 8/2/2013 | Exide Technologies, LLC | | | | $1,735.30 | | $1,735.30 |
| SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT FOR JUST PALLETS & CRATES - ASSIGNOR 19772 MACARTHUR BLVD, STE 200 IRVINE, CA 92612 | 441 | 8/2/2013 | Exide Technologies, LLC | | | | $593.25 | | $593.25 |
| SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT FOR KENDALL ELECTRIC INC - ASSIGNOR 19772 MACARTHUR BLVD, STE 200 IRVINE, CA 92612 | 408 | 7/29/2013 | Exide Technologies, LLC | | | | $4,532.63 | | $4,532.63 |
| SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT FOR LUTZ SALES COMPANY - ASSIGNOR 19772 MACARTHUR BLVD STE 200 IRVINE, CA 92612-2405 | 407 | 7/29/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT FOR MARK GRAY ENTERPRISES DBA J TOPYS - ASSIGNOR 19772 MACARTHUR BLVD STE 200 IRVINE, CA 92612-2405 | 1287 | 10/14/2013 | Exide Technologies, LLC | | | | $1,086.00 | | $1,086.00 |
| SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT FOR MECHANICAL EQUIPMENT - ASSIGNOR 19772 MACARTHUR BLVD, STE 200 IRVINE, CA 92612 | 340 | 7/22/2013 | Exide Technologies, LLC | $0.00 | | | $0.00 | | $0.00 |
| SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT FOR OLSON MANUFACTURING & DISTRIBUTION - ASSIGNOR 19772 MACARTHUR BLVD, STE 200 IRVINE, CA 92612 | 545 | 8/26/2013 | Exide Technologies, LLC | | | | $875.00 | | $875.00 |
| SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT FOR PROHEAT INC - ASSIGNOR 19772 MACARTHUR BLVD, STE 200 IRVINE, CA 92612 | 593 | 9/3/2013 | Exide Technologies, LLC | $474.90 | | | $13,818.60 | | $14,293.50 |
| SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT FOR ROGAN INC - ASSIGNOR 19772 MACARTHUR BLVD STE 200 IRVINE, CA 92612-2405 | 619 | 9/9/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT FOR SUPERIOR ELECTRIC MOTOR SERVICE - ASSIGNOR 19772 MACARTHUR BLVD, STE 200 IRVINE, CA 92612 | 444 | 8/2/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT FOR TED JOHNSON PROPANE - ASSIGNOR 19772 MACARTHUR BLVD, STE 200 IRVINE, CA 92612 | 1286 | 10/14/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT FOR THE PHONE CONNECTION - ASSIGNOR 19772 MACARTHUR BLVD, STE 200 IRVINE, CA 92612 | 410 | 7/29/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT FOR TITANIC CONTROLS - ASSIGNOR 19772 MACARTHUR BLVD, STE 200 IRVINE, CA 92612 | 551 | 8/26/2013 | Exide Technologies, LLC | | | | $2,343.84 | | $2,343.84 |
| SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT FOR TRADE CENTER AUTO - ASSIGNOR 19772 MACARTHUR BLVD, STE 200 IRVINE, CA 92612 | 447 | 8/2/2013 | Exide Technologies, LLC | | | | $1,924.30 | | $1,924.30 |
| SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT FOR TRI-STATE FIRE EXTINGUISHER - ASSIGNOR 19772 MACARTHUR BLVD, STE 200 IRVINE, CA 92612 | 631 | 9/13/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT FOR WIESE - ASSIGNOR 19772 MACARTHUR BLVD, STE 200 IRVINE, CA 92612 | 549 | 8/26/2013 | Exide Technologies, LLC | $204.70 | | | $2,937.77 | | $3,142.47 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT FOR WIRTZ MANUFACTURING - ASSIGNOR 19772 MACARTHUR BLVD STE 200 IRVINE, CA 92612-2405 | 303 | 7/15/2013 | Exide Technologies, LLC | $0.00 | | | $6,438.00 | | $6,438.00 |
| SIERRA LIQUIDITY FUND LLC ASSIGNEE & ATT IN FACT FOR TEITECH COMMUNICATIONS - ASSIGNOR 19772 MACARTHUR BLVD, STE 200 IRVINE, CA 92612 | 2642 | 10/31/2013 | Exide Technologies, LLC | | | | $131,048.58 | | $131,048.58 |
| SIERRA LIQUIDITY FUND LLC ASSIGNEE & ATT-IN-FACT FOR HYLAND MOTOR CO-ASSIGNOR 19772 MACARTHUR BLVD, STE 200 IRVINE, CA 92612-2405 | 2648 | 10/31/2013 | Exide Technologies, LLC | | | | $322.50 | | $322.50 |
| SIERRA LIQUIDITY FUND LLC ASSIGNEE & ATT-IN-FACT FOR MIDWEST SCRAP MANAGEMENT-ASSIGNOR 19772 MACARTHUR BLVD STE 200 IRVINE, CA 92612 | 2646 | 10/31/2013 | Exide Technologies, LLC | | | | $25,221.50 | | $25,221.50 |
| SIERRA LIQUIDITY FUND, LLC AS TRANSFEREE OF BOSCHERT EQUIPMENT CO 19772 MACARTHUR BLVD STE 200 IRVINE, CA 92612-2405 | 492 | 8/15/2013 | Exide Technologies, LLC | $9,715.21 | | | $4,047.00 | | $13,762.21 |
| SIERRA LIQUIDITY FUND, LLC AS TRANSFEREE OF GELLCO CLOTHING & SHOES INC 19772 MACARTHUR BLVD STE 200 IRVINE, CA 92612-2405 | 390 | 7/26/2013 | Exide Technologies, LLC | $4,119.25 | | | $1,450.55 | | $5,569.80 |
| SIERRA LIQUIDITY FUND, LLC AS TRANSFEREE OF TOTAL HEALTH AND SAFETY 19772 MACARTHUR BLVD STE 200 IRVINE, CA 92612-2405 | 1076 | 10/9/2013 | Exide Technologies, LLC | $1,861.87 | | | $164.32 | | $2,026.19 |
| SIGOURNEY TRACTOR AND IMPLEMENT C/O CATHY MASTERSON 1407 200TH AVE SIGOURNEY, IA 52591 | 351 | 7/22/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SILKROAD TECHNOLOGY INC ATTN JACQUIE WEAKLAND 102 W THIRD ST STE 250 WINSTON-SALEM, NC 27101 | 85 | 6/26/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SILVA, JOSE 23070 PRIMAVERA DR HARLINGEN, TX 78552-2402 | 2123 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SILVIA ROMO C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3563 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| SIMONS TRUCKING INC ATTN JUSTIN PHILIPP 920 SIMON DR FARLEY, IA 52046 | 2417 | 10/30/2013 | Exide Technologies, LLC | $288,633.92 | | | | | $288,633.92 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIMPLEXGRINNELL<br>ATTN BANKRUPTCY<br>50 TECHNOLOGY DRIVE<br>WESTMINSTER, MA 01441 | 742 | 10/2/2013 | Exide Technologies, LLC | $7,042.78 | | | | | $7,042.78 |
| SIMS, ALFRED<br>255 UNION AVE<br>VICKSBURG, MS 39183-9096 | 2952 | 11/4/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| SIMS, ANNETTE<br>255 UNION AVE<br>VICKSBURG, MS 39183-9096 | 2947 | 11/4/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| SINGLETON, WILLIAM<br>611 VZ COUNTY ROAD 3828<br>WILLS POINT, TX 75169-6639 | 1125 | 10/10/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SINNK, CHESTER<br>62 HOOVER CT<br>BOYERTOWN, PA 19512-1707 | 2211 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SKYLINE AUTO PARTS<br>21905 AL HWY 79<br>SCOTTSBORO, AL 35768 | 201 | 7/6/2013 | Exide Technologies, LLC | $747.95 | | | | | $747.95 |
| SLIFKA, JOHN<br>N34W23886 GRACE AVE<br>PEWAUKEE, WI 53072 | 2829 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | $0.00 | | $0.00 |
| SMALLWOOD LOCKSMITHS<br>1008 N 18TH ST<br>KANSAS CITY, KS 66102-4230 | 991 | 10/7/2013 | Exide Technologies, LLC | $1,379.52 | | | | | $1,379.52 |
| SMITH JR, HAROLD H<br>2023 E 230 S<br>SPANISH FORK, UT 84660 | 2350 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SMITH, BOBBIE<br>463 OLD ENOCHS RD<br>FLORENCE, MS 39073-9034 | 1680 | 10/21/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| SMITH, CHARLES<br>100 VICKSBURG CT<br>OCEAN SPRINGS, MS 39564-5934 | 1294 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SMITH, DAVID<br>2496 ANDERS RD<br>THREE LAKES, WI 54562-9374 | 288 | 7/12/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SMITH, DAVID<br>2496 ANDERS RD<br>THREE LAKES, WI 54562-9374 | 787 | 10/3/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SMITH, DAVID E<br>25438 OAK ALLEY<br>LEESBURG, FL 34748 | 1299 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SMITH, FREDDIE<br>1025 MEADOW ST<br>VICKSBURG, MS 39180-4165 | 2716 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SMITH, GLADYS<br>1717 MARTIN L. KING<br>VICKSBURG, MS 39180 | 2967 | 11/4/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, JOANNIE<br>101 MELROSE AVE<br>VICKSBURG, MS 39180-6186 | 2888 | 11/1/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| SMITH, KARL<br>621 W 59TH PL<br>LOS ANGELES, CA 90044-6309 | 2009 | 10/26/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| SMITH, MALCOLM<br>1011 W MCDONALD LN<br>LORMAN, MS 39096-9306 | 1716 | 10/22/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| SMITH, RODNEY<br>404 FORD DR<br>PETAL, MS 39465-2726 | 2337 | 10/29/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| SMITH, ROSANA<br>1113 25TH ST<br>FORT MADISON, IA 52627-3922 | 1453 | 10/17/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SMITH, SAMMIE<br>PO BOX 3168<br>SUMTER, SC 29151-3168 | 1727 | 10/22/2013 | Exide Technologies, LLC | | $0.00 | | $0.00 | | $0.00 |
| SMITH, UTLEY W<br>729 FOX HILLS DR<br>SUN CITY CENTER, FL 33573 | 1048 | 10/8/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SMITH, WOODROW<br>177 HIGHWAY 478<br>NEWHEBRON, MS 39140-3786 | 895 | 10/7/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| SNAPP, SUSAN<br>770 KAHL ST NE<br>PALMYRA, IN 47164-8890 | 2085 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| SOCORRO ANALCO<br>3631 1/2 TRINITY ST<br>LOS ANGELES, CA 90011 | 3819 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| SOCORRO SALAZAR<br>144 1/2 N ROWAN AVE<br>LOS ANGELES, CA 90063 | 3850 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| SOCORRO VALENCIA GUERRERO<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL, ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 2545 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| SODEXO C/O P&G<br>ROUTE 87<br>MEHOOPANY, PA 18629-0032 | 1151 | 10/5/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SOFIA GONZALES<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 2586 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| SOLBERG MFG. INC.<br>1151 ARDMORE AVE<br>ITASCA, IL 60143-1387 | 1367 | 10/15/2013 | Exide Technologies, LLC | $1,493.68 | | | | | $1,493.68 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SOLIMINE, STEPHEN 28289 JENEVA WAY BONITA SPRINGS, FL 34135 | 1542 | 10/18/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| SONABEND, SOL 3701 NE 200 ST AVENTURA, FL 33180 | 2926 | 11/2/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SONAR CREDIT PARTNERS II, LLC AS TRANSFEREE OF NORMAN P MOELLER UNIVERSAL INSTRUMENT CO ATTN MICHAEL GOLDBERG 80 BUSINESS PARK DR, STE 208 ARMONK, NY 10504 | 1969 | 10/25/2013 | Exide Technologies, LLC | $245.88 | | | $2,400.00 | | $2,645.88 |
| SONIA ANGUIANO GUARDIAN OF MINOR JUAN LUIS ANGUIANO C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3014 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| SONIA ANGUIANO GUARDIAN OF MINOR KIMBERLY ANGUIANO C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3015 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| SONIA FUENTES 10726 LA REYNA AVENUE DOWNEY, CA 90241 | 3374 | 12/26/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| SONITROL SECURITY SYSTEMS OF MUNCIE,LLC 208 NW THIRD STREET EVANSVILLE, IN 47708-1234 | 1300 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SOON JA CHOI 405 S INDIANA ST LOS ANGELES, CA 90063-3908 | 3530 | 1/30/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| SOUTH CAROLINA DEPARTMENT OF HEALTH & ENVIRONMENTAL CONTROL C/O OFFICE OF GENERAL COUNSEL ATTN CLAIRE PRINCE 2600 BULL STREET COLUMBIA, SC 29201 | 3338 | 12/9/2013 | Exide Technologies, LLC | $14,156,309.05 | Unliquidated | Unliquidated | | Unliquidated | $14,156,309.05 |
| SOUTH COAST AIR QUALITY MANAGEMENT DISTRICT C/O KLEE TUCHIN BOGDANOFF & STERN LLP ATTN ROBERT J PFISTER, ESQ 1999 AVENUE OF THE STARS 39TH FL LOS ANGELES, CA 90067 | 3966 | 8/22/2014 | Exide Technologies, LLC | $0.00 | | | | $0.00 | $0.00 |
| SOUTH COAST AIR QUALITY MANAGEMENT DISTRICT C/O KLEE TUCHIN BOGDANOFF & STERN LLP ATTN ROBERT J PFISTER, ESQ 1999 AVENUE OF THE STARS 39TH FL LOS ANGELES, CA 90067 | 4123 | 5/30/2015 | Exide Technologies, LLC | $0.00 | | | | $0.00 | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SOUTH COAST AIR QUALITY MANAGEMENT DISTRICT C/O WERB & SULLIVAN ATTN "J" JACKSON SHRUM, ESQ 300 DELAWARE AVE STE 1300 WILMINGTON, DE 19801 | 3317 | 12/9/2013 | Exide Technologies, LLC | $38,915,000.00 | | | | | $38,915,000.00 |
| SOUTHERN CALIFORNIA GAS COMPANY C/O THE GAS COMPANY MASS MARKETS CREDIT & COLLECTIONS PO BOX 30337 LOS ANGELES, CA 90030-0337 | 358 | 7/16/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SOUTHERN COUNTIES LUBRICANTS LLC ATTN LEGAL DEPT 1800 W KATELLEA AVE STE 400 ORANGE, CA 92867 | 649 | 9/17/2013 | Exide Technologies, LLC | $5,120.37 | | | | | $5,120.37 |
| SOUTHERN COUNTIES OIL CO A CALIFORNIA LIMITED PARTNERSHIP DBA SC FUELS ATTN LEGAL DEPARTMENT 1800 W KATELLA AVE STE 400 ORANGE, CA 92867 | 4165 | 12/1/2015 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SOUTHERN COUNTIES OIL CO A CALIFORNIA LIMITED PARTNERSHIP DBA SC FUELS 1800 W KATELLA AVE STE 400 ORANGE, CA 92867 | 379 | 7/25/2013 | Exide Technologies, LLC | $23,931.01 | | | | | $23,931.01 |
| SOUTHERN COUNTIES OIL CO A LIMITED PARTNERSHIP DBA SC FUELS ATTN LEGAL DEPT 1800 W KATELLA AVE STE 400 ORANGE, CA 92867 | 4164 | 11/30/2015 | Exide Technologies, LLC | $3,250.00 | | | | | $3,250.00 |
| SOUTHERN PLUMBING COMPANY PO BOX 48180 ATLANTA, GA 30362-1180 | 831 | 10/4/2013 | Exide Technologies, LLC | $1,284.28 | | | | $41.77 | $1,326.05 |
| SOUTHERN STATES CLEANING INC-FLORENCE 1601 E DANVILLE DR FLORENCE, SC 29505-6208 | 779 | 10/3/2013 | Exide Technologies, LLC | $780.00 | | | | | $780.00 |
| SOUTHWEST PAPER 3930 N BRIDGEPORT CIR WICHITA, KS 67219-3322 | 1293 | 10/15/2013 | Exide Technologies, LLC | $195.86 | | | | | $195.86 |
| SOUTHWESTERN BELL TELEPHONE COMPANY C/O AT&T SERVICES INC ATTN KAREN A CAVAGNARO, LEAD PARALEGAL ONE AT&T WAY RM 3A104 BEDMINSTER, NJ 07921 | 2988 | 11/1/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SOUTHWESTERN ELECTRICAL CO INC 1638 E FIRST ST WICHITA, KS 67214 | 29 | 6/20/2013 | Exide Technologies, LLC | $61,673.00 | | | $69,468.36 | | $131,141.36 |
| SOWERS, RICHARD PO BOX 212 FRANKFORT, IN 46041-0212 | 1381 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPARKS COMMERCIAL TIRE INC PO BOX 177 FINDLAY, OH 45839 | 109 | 6/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SPARKS COMMERCIAL TIRE, INC. PO BOX 177 FINDLAY, PA 45839-0177 | 733 | 10/1/2013 | Exide Technologies, LLC | $21,069.96 | | | | | $21,069.96 |
| SPARKS, OTIS 7067 HIGHWAY 3 BENTON, LA 71006-3905 | 1808 | 10/24/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| SPEARS FIRE & SAFETY SERVICES, INC 287 JACKSON PLZ ANN ARBOR, MI 48103-1920 | 829 | 10/4/2013 | Exide Technologies, LLC | $239.16 | | | | | $239.16 |
| SPEICHER, NEVIN 601 JAMES ROSS DR EXTON, PA 19341-2353 | 1364 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SPENCER FANE BRITT & BROWNE LLP ATTN JAMES T PRICE, ESQ 1000 WALNUT ST STE 1400 KANSAS CITY, MO 64106 | 663 | 9/19/2013 | Exide Technologies, LLC | $29,859.82 | | | | | $29,859.82 |
| SPENCER TURBINE COMPANY, THE ATTN MONIQUE DUNN 600 DAY HILL RD WINDSOR, CT 06095 | 3958 | 7/7/2014 | Exide Technologies, LLC | $0.00 | | | $0.00 | | $0.00 |
| SPF AMERICA TONY TOTH 5512 SOUTH 66TH STREET FORTSMITH, AR 72903 | 1410 | 10/16/2013 | Exide Technologies, LLC | $114,933.28 | | | $236,024.10 | | $350,957.38 |
| SPHERION STAFFING ATTN CAROL TRAHAN 2513 WESLEY ST STE 4 JOHNSON CITY, TN 37601-1762 | 262 | 7/1/2013 | Exide Technologies, LLC | $7,569.00 | | | | | $7,569.00 |
| SPIEGELBERG, BERNARD N 112 W 20905 MEQUON GERMANTOWN, WI 53022 | 1561 | 10/19/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| SPIVEY, NORMA 408 MORRISON AVE HOT SPRINGS, AR 71901-6829 | 1646 | 10/21/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SPOKANE COUNTY TREASURER PO BOX 2165 SPOKANE, WA 99210-2165 | 843 | 10/4/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| SPRING BRANCH INDEPENDENT SCHOOL DISTRICT C/O PERDUE BRANDON FIELDER COLLINS & MOTT LLP ATTN OWEN M SONIK 1235 NORTH LOOP WEST STE 600 HOUSTON, TX 77008 | 80 | 6/24/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| SPRINGFIELD, CHESTER 333 N INDUSTRIAL AVE KANKAKEE, IL 60901-2650 | 1812 | 10/24/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPRINT NEXTEL<br>ATTN BANKRUPTCY DEPT<br>PO BOX 7949<br>OVERLAND PARK, KS 66207-0949 | 505 | 8/16/2013 | Exide Technologies, LLC | $699.29 | | | | | $699.29 |
| SPRUILL, THOMAS<br>4038 RED RIVER LANE<br>GONZELES, LA 70737 | 2996 | 11/5/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SPURGEON, MARK<br>1533 NE SOUTH NEBERGALL LOOP<br>ALBANY, OR 97321-1572 | 2225 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SSI (US) INC DBA SPENCER STUART<br>C/O TERRY THORNLEY<br>353 N CLARK STE 2400<br>CHICAGO, IL 60654 | 801 | 10/3/2013 | Exide Technologies, LLC | $134,065.00 | | | | | $134,065.00 |
| STAAT, JUNE<br>4150 PORTILLO RD APT 10<br>SPRING HILL, FL 34608-7225 | 1218 | 10/11/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| STABIO - FERRIERE DI STABIO<br>C/O GIBBONS P.C.<br>ATTN: DAVID N. CRAPO<br>ONE GATEWAY CENTER<br>NEWARK, NJ 07102-5310 | 2285 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| STACY, DAVID<br>185 KY HIGHWAY 1209<br>MC KEE, KY 40447-9112 | 2457 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| STADALMAN, RICHARD<br>705 SAVANNAH ST<br>MOUND CITY, MO 64470-1134 | 1143 | 10/10/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| STALCOP LLC<br>C/O COFACE NORTH AMERICA INSURANCE COMPANY<br>50 MILLSTONE RD BLDG 100 STE 360<br>EAST WINDSOR, NJ 08520 | 60 | 6/22/2013 | Exide Technologies, LLC | $0.00 | | | $0.00 | | $0.00 |
| STAMATIS, CATHY<br>8833 KERR-ROSEMARK RD<br>ROSEMARK, TN 38053 | 2171 | 10/28/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| STAMMER, DANIEL<br>7838 LA MIRADA DR<br>BOCA RATON, FL 33433 | 1142 | 10/10/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| STAND ENERGY CORPORATION<br>1077 CELESTIAL ST., SUITE 110<br>CINCINNATI, OH 42502-1629 | 1146 | 10/10/2013 | Exide Technologies, LLC | $7,119.86 | | | | | $7,119.86 |
| STANEFSKI, EUGENE<br>6240 BOXMAN AVE<br>INVER GROVE HEIGHTS, MN 55076-5502 | 2012 | 10/26/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| STANION WHOLESALE ELECTRIC CO INC<br>C/O MORRIS LAING EVANS BROCK & KENNEDY CHTD<br>ATTN KARL R SWARTZ<br>300 N MEAD STE 200<br>WICHITA, KS 67202 | 1267 | 10/12/2013 | Exide Technologies, LLC | $58,473.80 | | | $4,379.00 | | $62,852.80 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STANLEY PESKIN & RUTH PESKIN 2894 W 8TH ST APT 4C BROOKLYN, NY 11224 | 1785 | 10/24/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| STANTON, JANET 559 ANN ST FRANKFORT, IN 46041-3418 | 1895 | 10/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| STANTON, ROSEMARIE 764 MOUNT ROYAL AVE LANGHORNE, PA 19047-3616 | 1250 | 10/12/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| STAPLES INC ATTN DANEEN KASTANEK 300 ARBOR LAKE DR COLUMBIA, SC 29223 | 53 | 6/18/2013 | Exide Technologies, LLC | $31,776.92 | | | | | $31,776.92 |
| STAPLES PRINT SOLUTIONS C/O ANNA STOHLMAN 4205 S 96TH ST OMAHA, NE 68127 | 706 | 9/30/2013 | Exide Technologies, LLC | $32,882.53 | | | | | $32,882.53 |
| STAR MECHANICAL SUPPLY CO INC ATTN CAROLYN FINCHER PO BOX 109 SPRINGDALE, AR 72765 | 332 | 7/19/2013 | Exide Technologies, LLC | $228.09 | | $0.00 | | | $228.09 |
| STAR TRANSPORTATION ATTN JANETTE WHITE, CREDIT DEPT PO BOX 22997 CHATTANOOGA, TN 37422 | 670 | 9/20/2013 | Exide Technologies, LLC | $173,759.38 | | | | | $173,759.38 |
| STAR TRUCK RENTALS, INC. 3940 EASTERN AVE SE GRAND RAPIDS, MI 49508-2417 | 1230 | 10/12/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| STARKEY, JOHN 5480 4TH ST ROSEVILLE, OH 43777-9501 | 2459 | 10/30/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| STARLINK LOGISTICS INC C/O CABLE HUSTON ATTN JAMES E BENEDICT 1001 SW 5TH AVE STE 2000 PORTLAND, OR 97204-1136 | 2711 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| STATE BOARD OF EQUALIZATION SPECIAL OPERATIONS BRANCH MIC 55 PO BOX 942879 SACRAMENTO, CA 94279-0055 | 4071 | 4/23/2015 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| STATE BOARD OF EQUALIZATION SPECIAL OPERATIONS BRANCH MIC 55 PO BOX 942879 SACRAMENTO, CA 94279-0055 | 4084 | 5/8/2015 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| STATE BOARD OF EQUALIZATION SPECIAL OPERATIONS BRANCH MIC:55 PO BOX 942879 SACRAMENTO, CA 94279-0055 | 1273 | 10/14/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STATE BOARD OF EQUALIZATION SPECIAL OPERATIONS BRANCH MIC55 PO BOX 942879 SACRAMENTO, CA 94279-0055 | 3972 | 10/1/2014 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| STATE OF HAWAII DEPARTMENT OF TAXATION C/O STATE TAX COLLECTOR ATTN BANKRUPTCY UNIT PO BOX 259 HONOLULU, HI 96809 | 1025 | 10/8/2013 | Exide Technologies, LLC | $645.22 | $121.41 | | | | $766.63 |
| STATE OF IOWA IOWA DEPARTMENT OF REVENUE ATTN BANKRUPTCY UNIT PO BOX 10471 DES MOINES, IA 50306 | 3980 | 11/17/2014 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| STATE OF LOUISIANA LOUISIANA DEPARTMENT OF REVENUE PO BOX 66658 BATON ROUGE, LA 70896 | 1271 | 10/12/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY ATTN HEATHER L DONALD ASSISTANT AG CADILLAC PLACE STE 10-200 3030 W GRAND BLVD DETROIT, MI 48202 | 3905 | 6/12/2014 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY ATTN HEATHER L DONALD ASST AG CADILLAC PLACE, STE 10-200 3030 W GRAND BLVD DETROIT, MI 48202 | 3894 | 3/31/2014 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY C/O BILL SCHUETTE ATTORNEY GENERAL ATTN HEATHER L DONALD ASSISTANT ATTORNEY GENERAL CADILLAC PLACE STE 10-200 3030 W GRAND BLVD DETROIT, MI 48202 | 3974 | 10/6/2014 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY CADILLAC PL STE 10-200 3030 W GRAND BLVD DETROIT, MI 48202 | 4082 | 4/29/2015 | Exide Technologies, LLC | $0.00 | $0.00 | | | | $0.00 |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY CADILLAC PL STE 10-200 3030 W GRAND BLVD DETROIT, MI 48202 | 4096 | 5/20/2015 | Exide Technologies, LLC | $9,966.00 | $434.00 | | | | $10,400.00 |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY CADILLAC PLACE STE 10-200 3030 W GRAND BLVD DETROIT, MI 48202 | 3432 | 1/10/2014 | Exide Technologies, LLC | $0.00 | $0.00 | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>CADILLAC PLACE STE 10-200<br>3030 W GRAND BLVD<br>DETROIT, MI 48202 | 3904 | 6/12/2014 | Exide Technologies, LLC | $0.00 | $0.00 | | | | $0.00 |
| STATE OF MICHIGAN, DEPARTMENT OF TREASURY<br>ATTN HEATHER L DONALD ASSISTANT AG<br>CADILLAC PL STE 10-200<br>3030 W GRAND BLVD<br>DETROIT, MI 48202 | 1929 | 10/24/2013 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| STATE OF MICHIGAN, DEPARTMENT OF TREASURY<br>CADILLAC PL STE 10-200<br>3030 W GRAND BLVD<br>DETROIT, MI 48202 | 1928 | 10/24/2013 | Exide Technologies, LLC | $0.00 | $0.00 | | | | $0.00 |
| STATE OF NEBRASKA<br>TREASURER OF DOUGLAS COUNTY NEBRASKA<br>ATTN TIMOTHY K DOLAN, DEPUTY COUNTY ATTORNEY<br>909 CIVIC CENTER, 1819 FARNAM ST<br>OMAHA, NE 68183 | 103 | 6/25/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| STATE OF NEW JERSEY - DIVISION OF TAXATION<br>BANKRUPTCY SECTION<br>PO BOX 245<br>TRENTON, NJ 08695-0245 | 513 | 8/19/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| STATE OF OKLAHOMA<br>OFFICE OF THE ATTORNEY GENERAL<br>ATTN: SCOTT PRUITT<br>313 NE 21ST STREET<br>OKLAHOMA CITY, OK 73105 | 1801 | 10/24/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| STATE OF OKLAHOMA<br>OKLAHOMA DEPARTMENT OF ENVIRONMENTAL QUALITY<br>707 N ROBINSON AVE<br>OKLAHOMA CITY, OK 73102-6010 | 3380 | 12/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| STATE OF RHODE ISLAND & PROVIDENCE PLANTATIONS<br>DEPARTMENT OF REVENUE<br>DIVISION OF TAXATION<br>ONE CAPITOL HILL<br>PROVIDENCE, RI 02908-5800 | 1217 | 10/11/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| STATE SAFETY & COMPLIANCE<br>5338 VICTORY DRIVE SUITE A<br>INDIANAPOLIS, IN 46203 | 2626 | 10/31/2013 | Exide Technologies, LLC | $151,843.82 | | | | $16,280.27 | $168,124.09 |
| STATE WIDE HVAC CO.<br>58 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | 815 | 10/4/2013 | Exide Technologies, LLC | $457.96 | | | | | $457.96 |
| STEDMAN MACHINE COMPANY<br>129 FRANKLIN ST<br>AURORA, IN 47001 | 679 | 9/23/2013 | Exide Technologies, LLC | $9,626.45 | | | | | $9,626.45 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEFAN STUBING<br>C/O DEUTSCHE EXIDE GMBH<br>INDUSTRIESTRASSE<br>GERMANY 63652<br><br>GERMANY | 2492 | 10/30/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| STEFFEN, DANIEL G<br>5229 CHASE OAKS DR<br>SARASOTA, FL 34241 | 1135 | 10/10/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| STEIN INC<br>C/O EULER HERMES NORTH AMERICA INSURANCE CO<br>800 RED BROOK BLVD<br>OWINGS MILLS, MD 21117 | 269 | 7/9/2013 | Exide Technologies, LLC | $96,154.75 | | | | | $96,154.75 |
| STELLA MARIS ABRAHAN<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3908 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| STELLAR MANUFACTURING COMPANY<br>1647 SAUGET BUSINESS BLVD<br>SAUGET, IL 62206 | 186 | 7/5/2013 | Exide Technologies, LLC | $44,429.30 | | | $5,052.69 | | $49,481.99 |
| STEPHANIE BAUTISTA<br>735 S FORD BLVD APT 12<br>LOS ANGELES, CA 90022-2448 | 2632 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| STEPHANIE CAMPBELL<br>640 E 77TH ST<br>LOS ANGELES, CA 90001-2813 | 3439 | 1/17/2014 | Exide Technologies, LLC | | | $5,000.00 | | | $5,000.00 |
| STEPHANIE SUASTEGUI<br>3800 E SLAUSON AVE<br>MAYWOOD, CA 90270 | 3825 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| STEPHEN GIOVANNIELLO<br>C/O THE GUCCIARDO LAW FIRM, PLLC<br>ATTN: THOMAS P. RAM, ESQ.<br>170 OLD COUNTRY RD STE 609<br>MINEOLA, NY 11501-4313 | 2845 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| STEPHEN ROJAS<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3029 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| STEPHENSON, RUBY<br>172 N JACKSON AVE<br>BRADLEY, IL 60915-1826 | 1475 | 10/18/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| STEVE EQUIHUA SR<br>1500 S DUNCAN AVE<br>COMMERCE, CA 90040 | 2415 | 10/30/2013 | Exide Technologies, LLC | $225,000.00 | | | | | $225,000.00 |
| STEVE FUENTES<br>10726 LA REYNA AVENUE<br>DOWNEY, CA 90241 | 3377 | 12/26/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVEN J CASALE 5 JOMERLYN DR TAYLOR, PA 18517-1321 | 3886 | 3/3/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| STEVENSON, JOANN 250 BERRYMAN RD VICKSBURG, MS 39180-4453 | 2896 | 11/1/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| STEWART, VIVIEN 3023 SE GLADSTONE ST PORTLAND, OR 97202-3553 | 2907 | 11/1/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| STONCOR GROUP INC BY & THROUGH ITS STONHARD DIV C/O CAPEHART & SCATCHARD PA (SIS) 8000 MIDLANTIC DR STE 300-S MT LAUREL, NJ 08054 | 1166 | 10/11/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| STONCOR GROUP INC BY AND THROUGH ITS STONHARD DIVISION C/O CAPEHART & SCATCHARD PA (SIS) 8000 MIDLANTIC DR STE 300-S MT LAUREL, NJ 08054 | 3259 | 11/22/2013 | Exide Technologies, LLC | $79,610.00 | | | | | $79,610.00 |
| STONCOR GROUP INC BY AND THROUGH ITS STONHARD DIVISION C/O CAPEHART & SCATCHARD PA (SIS) 8000 MIDLANTIC DR STE 300-S MT LAUREL, NJ 08054 | 4157 | 10/20/2015 | Exide Technologies, LLC | $16,688.00 | | | | | $16,688.00 |
| STONCOR GROUP INC BY AND THROUGH ITS STONHARD DIVISION C/O CAPEHART & SCATCHARD PA (SIS) 8000 MIDLANTIC DR STE 300-S MT LAUREL, NJ 08054 | 4158 | 10/20/2015 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| STONE EQUIPMENT CO-CORONA 341 S MAPLE ST CORONA, CA 92880-6907 | 1755 | 10/23/2013 | Exide Technologies, LLC | $2,204.67 | | | | | $2,204.67 |
| STONE EQUIPMENT COMP 341 S. MAPLE STREET CORONA, CA 92880 | 1754 | 10/23/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| STONE, ALEXANDER 8968 LANGHORNE RD ESMONT, VA 22937 | 1719 | 10/22/2013 | Exide Technologies, LLC | $0.00 | | $0.00 | | | $0.00 |
| STORAGE BATTERY SYSTEMS INC. N56 W16665 RIDGEWOOD DRIVE MENOMONEE FALLS, WI 53052 | 960 | 10/7/2013 | Exide Technologies, LLC | $565.00 | | | | | $565.00 |
| STORY, LINDA 1002 BELT ST JONESBORO, AR 72401-2123 | 2520 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| STOUT, JAMES 3201 S CHEROKEE RD MUNCIE, IN 47302-5566 | 1351 | 10/15/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| STRATUS BUILDING SOLUTIONS 10530 VICTORY BLVD NORTH HOLLYWOOD, CA 91606 | 317 | 7/17/2013 | Exide Technologies, LLC | $4,660.00 | | | $0.00 | | $4,660.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STRATUS BUILDING SOLUTIONS 10530 VICTORY BLVD NORTH HOLLYWOOD, CA 91606 | 469 | 8/10/2013 | Exide Technologies, LLC | $5,200.00 | $0.00 | $0.00 | $0.00 | | $5,200.00 |
| STRAUSSER, DANIEL 31 GRANT ST WELLSBORO, PA 16901-1932 | 2718 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| STRICKLAND, VELMA 984 TRUCE RD HOLTWOOD, PA 17532-9669 | 1005 | 10/7/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| STRINGER, ANTHONY 971 OMEGA DR COLUMBUS, GA 31907-5312 | 3328 | 12/9/2013 | Exide Technologies, LLC | $0.00 | $0.00 | | | | $0.00 |
| STRIVE LOGISTICS LLC PO BOX 88266 CHICAGO, IL 60680 | 1893 | 10/25/2013 | Exide Technologies, LLC | $104,876.53 | | | $0.00 | | $104,876.53 |
| STROMQUIST PO BOX 724688 ATLANTA, GA 31139 | 636 | 9/13/2013 | Exide Technologies, LLC | $1,705.03 | | | | | $1,705.03 |
| STUART C IRBY CO PO BOX 1819 JACKSON, MS 39215-1819 | 2992 | 11/5/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| STUART, DIANE 1029 24TH AVE SE ALBANY, OR 97322-5528 | 2633 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SUBURBAN LANCASTER SEWER AUTHORITY C/O BLAKINGER BYLER & THOMAS PC ATTN FRANK P MINCARELLI, ESQ 28 PENN SQ LANCASTER, PA 17603 | 874 | 10/5/2013 | Exide Technologies, LLC | | | $1,613.11 | | | $1,613.11 |
| SULLIVAN MARGARET M IRREV TR DTD 06/06/1996 C/O JOHN J KATSOCK TTEE 2215 YARDLEY RD YARDLEY, PA 19067 | 2006 | 10/26/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| SULLIVAN, EILEEN G 220-55 46TH AVE APT 12-C BAYSIDE, NY 11361-3663 | 2985 | 11/2/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| SULLIVAN, VENITA 111 UNCLE LEO DR UNIT D BRADLEY, IL 60915-1562 | 1165 | 10/11/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| SULPIZIO INC. 1211 CLEARBROOK RD WEST CHESTER, PA 19380-3941 | 780 | 10/3/2013 | Exide Technologies, LLC | $210.00 | | | | | $210.00 |
| SUMEEKO LTD 41400 EXECUTIVE DR HARRISON TWP, MI 48045 | 83 | 6/26/2013 | Exide Technologies, LLC | $44,550.00 | $0.00 | | $21,330.00 | | $65,880.00 |
| SUMMERLIN-SCALE COMPANY INC 998 HIGHWAY 469 N PEARL, MS 39208-8023 | 2078 | 10/28/2013 | Exide Technologies, LLC | $420.86 | | | | | $420.86 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUMMERS HARDWARE & SUPPLY CO<br>400 BUFFALO ST<br>PO BOX 210<br>JOHNSON CITY, TN 37605-0210 | 611 | 9/9/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| SUMMERS HARDWARE & SUPPLY CO<br>400 BUFFALO ST<br>PO BOX 210<br>JOHNSON CITY, TN 37605-0210 | 3889 | 3/14/2014 | Exide Technologies, LLC | $8,611.34 | | | $75.73 | | $8,687.07 |
| SUNBEAM PROPERTIES INC<br>1401 79TH ST CAUSEWAY<br>MIAMI, FL 33141 | 585 | 8/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SUNBELT ELECTRIC<br>ATTN HELEN<br>6265 SAN FERNANDO RD<br>GLENDALE, CA 91201 | 565 | 8/27/2013 | Exide Technologies, LLC | | | $50,188.00 | $0.00 | | $50,188.00 |
| SUNTECK TRANSPORT CO INC<br>ATTN LEGAL DEPT<br>13107 ATLANTIC BLVD STE 201<br>JACKSONVILLE, FL 32225 | 1515 | 10/18/2013 | Exide Technologies, LLC | $6,660.15 | | | | | $6,660.15 |
| SUPER SERVICE LLC<br>6000 CLAY AVE<br>GRAND RAPIDS, MI 49548 | 2 | 6/13/2013 | Exide Technologies, LLC | $22,054.10 | | | | | $22,054.10 |
| SUPERIOR ELECTRIC MOTOR SERVICE<br>4623 HAMPTON ST<br>VERNON, CA 90058 | 445 | 8/2/2013 | Exide Technologies, LLC | $3,471.57 | | | | | $3,471.57 |
| SUPERIOR GRAPHITE CO<br>C/O EULER HERMES NORTH AMERICA INSURANCE CO<br>800 RED BROOK BLVD<br>OWINGS MILLS, MD 21117 | 529 | 8/19/2013 | Exide Technologies, LLC | $12,240.00 | | | | | $12,240.00 |
| SUPERIOR PLUMBING<br>1645 COPPER CT<br>SALINA, KS 67401 | 55 | 6/18/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SUPERIOR PLUMBING<br>1645 COPPER CT<br>SALINA, KS 67401 | 56 | 6/20/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SUPERIOR PLUMBING & HEAT CO INC<br>1645 COPPER CT<br>SALINA, KS 67401-4687 | 2834 | 10/31/2013 | Exide Technologies, LLC | $137,071.35 | | | | | $137,071.35 |
| SUPERIOR SERVICE CO., INC.<br>840 E MURDOCK ST<br>WICHITA, KS 67214-3836 | 1237 | 10/12/2013 | Exide Technologies, LLC | $527.50 | | | $0.00 | | $527.50 |
| SUPERIOR SIGNALS INC<br>BOX 843214<br>KANSAS CITY, MO 64184 | 1463 | 10/17/2013 | Exide Technologies, LLC | $98,497.00 | | | $33,608.05 | | $132,105.05 |
| SUSAN EDWARDS<br>601 ROSSVILLE AVE<br>FRANKFORT, IN 46041-1626 | 2487 | 10/30/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| SUSAN HOLLIN SULLIVAN<br>1115 SILVER LAKE LN<br>BLUE BELL, PA 19422-1940 | 3340 | 12/9/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUTTON, JAMES<br>3112 ANDORA TRL SW<br>MARIETTA, GA 30064-2455 | 3346 | 12/11/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| SUZANNE BOLGER<br>C/O CHERYL BERGIAN LAW OFFICE<br>PO BOX 2152<br>FARGO, ND 58108-2152 | 2730 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SWARTZ, MARGARET W<br>304 ROSLYN RD<br>RICHMOND, VA 23226 | 3228 | 11/15/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| SWARTZ, W BRUCE<br>304 ROSLYN RD<br>RICHMOND, VA 23226 | 3229 | 11/15/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| SWEENEY, JAMES T<br>441 DEGLER AVENUE<br>LEESPORT, PA 19533 | 1953 | 10/25/2013 | Exide Technologies, LLC | $42,632.69 | $0.00 | $0.00 | | | $42,632.69 |
| SWEET, RICHARD<br>2031 SE 74TH AVE<br>HILLSBORO, OR 97123-6504 | 1247 | 10/12/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| SWINEHART SR., ROBERT<br>245 BUTTERCUP DR<br>NEW PROVIDENCE, PA 17560-9612 | 1310 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SYDNEY VALENCIA<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 2538 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| SYKES, JOHNNIE<br>7167 E ILLINOIS ST<br>SAINT ANNE, IL 60964-5204 | 2701 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| SYKES, ROGER<br>3847 E STATE ROUTE 17<br>KANKAKEE, IL 60901-8128 | 1246 | 10/12/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| SYLVIA D ELKISCH<br>5611 E MISSION WAY<br>LOS ANGELES, CA 90040-1543 | 3875 | 2/7/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| SYLVIA NUNEZ<br>6318 LOMA VISTA AVE<br>BELL, CA 90201 | 3458 | 1/28/2014 | Exide Technologies, LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| SYNTERRA<br>148 RIVER ST STE 220<br>GREENVILLE, SC 29601-2567 | 2147 | 10/28/2013 | Exide Technologies, LLC | $59,603.52 | | | | | $59,603.52 |
| SYSTEM GROUP, THE<br>C/O THE LAW OFFICE OF K. SMARTT<br>ATTN: KEITH SMARTT<br>P.O. BOX 869-B<br>MCMINNVILLE, TN 37111 | 2843 | 10/31/2013 | Exide Technologies, LLC | $113,196.76 | | | $17,500.00 | | $130,696.76 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SZEMBORSKI, RUTH 500 SYCAMORE LN APT 107 WOODSTOCK, GA 30188-7320 | 2308 | 10/29/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| SZWAST, JOHN 10 EVERGREEN LN HAMILTON SQUARE, NJ 08690-3114 | 1084 | 10/9/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| T R G 9440 E SOUTH KIPP RD GYPSUM, KS 67448-9709 | 2198 | 10/28/2013 | Exide Technologies, LLC | $910.00 | | | | | $910.00 |
| TALLER, ILDA MONETTE 1175 YORK AVE APT 2N NEW YORK, NY 10065 | 1575 | 10/19/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| TALOMA SANTIBANEZ C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3710 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| TANDEM LOGISTICS INC 2911 AW GRIMES BLVD STE 400 PFLUGERVILLE, TX 78660 | 806 | 10/4/2013 | Exide Technologies, LLC | $7,869.57 | | | $0.00 | | $7,869.57 |
| TANIA GUILLEN 810 COMMERCIAL PL APT C SOUTH GATE, CA 90280 | 3252 | 11/22/2013 | Exide Technologies, LLC | $30,000.00 | | | | | $30,000.00 |
| TANNOR PARTNERS CREDIT FUND LP AS ASSIGNEE FOR CHROMA CORPORATION 555 THEODORE FREMD AVENUE, SUITE C209 RYE, NY 10580 | 747 | 10/2/2013 | Exide Technologies, LLC | | | | $6,354.20 | | $6,354.20 |
| TANNOR PARTNERS CREDIT FUND LP AS ASSIGNEE FOR CLARK'S TOOL - CLAYCOMO 555 THEODORE FREMD AVENUE, SUITE C209 RYE, NY 10580 | 657 | 9/18/2013 | Exide Technologies, LLC | | | | $8,448.08 | | $8,448.08 |
| TANNOR PARTNERS CREDIT FUND LP AS ASSIGNEE FOR DANIEL'S TRUCKING USA CORP-RONKONKOMA 555 THEODORE FREMD AVENUE, SUITE C209 RYE, NY 10580 | 703 | 9/28/2013 | Exide Technologies, LLC | | | | $4,014.85 | | $4,014.85 |
| TANNOR PARTNERS CREDIT FUND LP AS ASSIGNEE FOR GEORGIA AUTOMATION 555 THEODORE FREMD AVENUE, SUITE C209 RYE, NY 10580 | 746 | 10/2/2013 | Exide Technologies, LLC | $22.13 | | | $920.00 | | $942.13 |
| TANNOR PARTNERS CREDIT FUND LP AS ASSIGNEE FOR HOT STAMP CO, THE - JACKSONVILLE 555 THEODORE FREMD AVENUE, SUITE C209 RYE, NY 10580 | 659 | 9/18/2013 | Exide Technologies, LLC | $382.31 | | | $5,034.20 | | $5,416.51 |
| TANNOR PARTNERS CREDIT FUND LP AS ASSIGNEE FOR HYDRITE CHEMICAL CO 555 THEODORE FREMD AVENUE, SUITE C209 RYE, NY 10580 | 2063 | 10/28/2013 | Exide Technologies, LLC | | | | $20,522.62 | | $20,522.62 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TANNOR PARTNERS CREDIT FUND LP AS ASSIGNEE FOR KANKAKEE AUTO RECYCLERS INC 555 THEODORE FREMD AVENUE, SUITE C209 RYE, NY 10580 | 658 | 9/18/2013 | Exide Technologies, LLC | | | | $1,950.00 | | $1,950.00 |
| TANNOR PARTNERS CREDIT FUND LP AS ASSIGNEE FOR KAPSTONE PAPER & PACKAGING 555 THEODORE FREMD AVENUE, SUITE C209 RYE, NY 10580 | 2064 | 10/28/2013 | Exide Technologies, LLC | | | | $30,191.52 | | $30,191.52 |
| TANNOR PARTNERS CREDIT FUND LP AS ASSIGNEE FOR LA-CO INDUSTRIES 555 THEODORE FREMD AVENUE, SUITE C209 RYE, NY 10580 | 660 | 9/18/2013 | Exide Technologies, LLC | | | | $4,156.50 | | $4,156.50 |
| TANNOR PARTNERS CREDIT FUND LP AS ASSIGNEE FOR LANCASTER MOLD INC 555 THEODORE FREMD AVENUE, SUITE C209 RYE, NY 10580 | 3418 | 1/2/2014 | Exide Technologies, LLC | | | | $112,913.18 | | $112,913.18 |
| TANNOR PARTNERS CREDIT FUND LP AS ASSIGNEE FOR NICKELSON INDUSTRIAL 555 THEODORE FREMD AVENUE, SUITE C209 RYE, NY 10580 | 661 | 9/18/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| TANNOR PARTNERS CREDIT FUND LP AS ASSIGNEE FOR NICKELSON INDUSTRIAL 555 THEODORE FREMD AVENUE, SUITE C209 RYE, NY 10580 | 691 | 9/25/2013 | Exide Technologies, LLC | | | | $4,762.64 | | $4,762.64 |
| TANNOR PARTNERS CREDIT FUND LP AS ASSIGNEE FOR PAUL F FEDERLINE & SON 555 THEODORE FREMD AVENUE, SUITE C209 RYE, NY 10580 | 748 | 10/2/2013 | Exide Technologies, LLC | | | | $6,690.00 | | $6,690.00 |
| TANNOR PARTNERS CREDIT FUND, LP AS TRANSFEREE OF ADVANCE FILTER LLC ATTN ROBERT TANNOR 555 THEODORE FREMD AVENUE, SUITE C209 RYE, NY 10580 | 299 | 7/15/2013 | Exide Technologies, LLC | | | | $7,386.28 | | $7,386.28 |
| TANNOR PARTNERS CREDIT FUND, LP AS TRANSFEREE OF BDC INC ATTN ROBERT TANNOR 555 THEODORE FREMD AVENUE, SUITE C209 RYE, NY 10580 | 2223 | 10/28/2013 | Exide Technologies, LLC | $27,377.83 | | | $1,755.01 | | $29,132.84 |
| TANNOR PARTNERS CREDIT FUND, LP AS TRANSFEREE OF FLOW-RITE CONTROLS - GRAND RAPIDS ATTN ROBERT TANNOR 555 THEODORE FREMD AVENUE, SUITE C209 RYE, NY 10580 | 1832 | 10/24/2013 | Exide Technologies, LLC | | | | $24,949.21 | | $24,949.21 |
| TANNOR PARTNERS CREDIT FUND, LP AS TRANSFEREE OF KAPSTONE PAPER & PACKAGING CORP ATTN ROBERT TANNOR 555 THEODORE FREMD AVENUE, SUITE C209 RYE, NY 10580 | 292 | 7/15/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TANNOR PARTNERS CREDIT FUND, LP AS TRANSFEREE OF LANCASTER MOLD INC ATTN ROBERT TANNOR 555 THEODORE FREMD AVENUE, SUITE C209 RYE, NY 10580 | 614 | 9/9/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| TANNOR PARTNERS CREDIT FUND, LP AS TRANSFEREE OF M D F INDUSTRIES INC ATTN ROBERT TANNOR 555 THEODORE FREMD AVENUE, SUITE C209 RYE, NY 10580 | 1837 | 10/24/2013 | Exide Technologies, LLC | | | | $33,850.00 | | $33,850.00 |
| TANNOR PARTNERS CREDIT FUND, LP AS TRANSFEREE OF MOTOR TECHNOLOGY INC ATTN ROBERT TANNOR 555 THEODORE FREMD AVENUE, SUITE C209 RYE, NY 10580 | 449 | 8/3/2013 | Exide Technologies, LLC | $6,550.28 | | | $4,890.00 | | $11,440.28 |
| TANNOR PARTNERS CREDIT FUND, LP AS TRANSFEREE OF NEFF PACKAGING SYSTEMS-KANSAS ATTN ROBERT TANNOR 555 THEODORE FREMD AVENUE, SUITE C209 RYE, NY 10580 | 1570 | 10/19/2013 | Exide Technologies, LLC | | | | $5,274.30 | | $5,274.30 |
| TANNOR PARTNERS CREDIT FUND, LP AS TRANSFEREE OF NORFALCO INC ATTN ROBERT TANNOR 555 THEODORE FREMD AVENUE, SUITE C209 RYE, NY 10580 | 496 | 8/16/2013 | Exide Technologies, LLC | $5,109.17 | | | $96,829.79 | | $101,938.96 |
| TANNOR PARTNERS CREDIT FUND, LP AS TRANSFEREE OF OLSON PACKAGING SERVICES INC ATTN ROBERT TANNOR 555 THEODORE FREMD AVENUE, SUITE C209 RYE, NY 10580 | 127 | 7/2/2013 | Exide Technologies, LLC | | | | $4,332.15 | | $4,332.15 |
| TANNOR PARTNERS CREDIT FUND, LP AS TRANSFEREE OF SEMINOLE ENERGY SERVICES LLC ATTN ROBERT TANNOR 555 THEODORE FREMD AVENUE, SUITE C209 RYE, NY 10580 | 2270 | 10/29/2013 | Exide Technologies, LLC | | | | $83,857.89 | | $83,857.89 |
| TANNOR PARTNERS CREDIT FUND, LP AS TRANSFEREE OF SUN RECYCLING ATTN ROBERT TANNOR 555 THEODORE FREMD AVENUE, SUITE C209 RYE, NY 10580 | 346 | 7/22/2013 | Exide Technologies, LLC | | | | $5,638.22 | | $5,638.22 |
| TAYLOR PORTER BROOKS & PHILLIPS LLP ATTN MICHAEL A CRAWFORD PO BOX 2471 BATON ROUGE, LA 70821-2471 | 970 | 10/7/2013 | Exide Technologies, LLC | $13,960.53 | | | | | $13,960.53 |
| TAYLOR, ALMA 1618 MARTIN LUTHER KING JR DR MERIDIAN, MS 39301-2911 | 1592 | 10/19/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| TAYLOR, BETTY 319 W JASPER ST BRANDON, MS 39042-3034 | 1573 | 10/19/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TBM CONSULTING GROUP INC.<br>4400 BEN FRANKLIN BLVD.<br>DURHAM, NC 27704 | 850 | 10/4/2013 | Exide Technologies, LLC | $568,765.41 | | | | | $568,765.41 |
| TEAL'S EXPRESS INC<br>PO BOX 6010<br>WATERTOWN, NY 13601 | 681 | 9/23/2013 | Exide Technologies, LLC | $13,214.08 | | | | | $13,214.08 |
| TED JOHNSON PROPANE<br>5140 ELTON ST<br>BALDWIN PARK, CA 91706 | 1285 | 10/14/2013 | Exide Technologies, LLC | $2,894.15 | | | | | $2,894.15 |
| TED POLK<br>1009 DEAD END LANE<br>CRYSTAL SPRINGS, MS 39059 | 2897 | 11/1/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| TELECOM BUSINESS SOLUTIONS, INC.<br>268 W BEAVER ST STE 112<br>HALLAM, PA 17406-1307 | 1307 | 10/15/2013 | Exide Technologies, LLC | $553.53 | | | | | $553.53 |
| TELESIS TECHNOLOGIES INC<br>28181 RIVER DRIVE<br>CIRCLEVILLE, OH 43113 | 1064 | 10/9/2013 | Exide Technologies, LLC | $15,304.84 | | | $726.34 | | $16,031.18 |
| TELLES, RUDOLF<br>1089 S ROMNEY DR<br>WALNUT, CA 91789-3839 | 1120 | 10/10/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| TELTECH COMMUNICATIONS<br>PO BOX 3040<br>EAGLE, CO 81631 | 2645 | 10/31/2013 | Exide Technologies, LLC | $58,493.98 | | | | | $58,493.98 |
| TEMP STAFF INC<br>962 NORTH ST<br>JACKSON, MS 39202-2614 | 2859 | 10/31/2013 | Exide Technologies, LLC | $5,441.95 | $0.00 | | | | $5,441.95 |
| TEMPCO ELECTRIC HEATER CORPORATION<br>607 N CENTRAL AVE<br>WOOD DALE, IL 60191 | 3892 | 3/20/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| TENNANT SALES AND SERVICE COMPANY<br>PO BOX 1452<br>MINNEAPOLIS, MN 55440 | 1632 | 10/21/2013 | Exide Technologies, LLC | $33,328.25 | | | | | $33,328.25 |
| TENNESSEE COMMERCIAL WAREHOUSE INC<br>ATTN CYNTHIA MOON, GENERAL COUNSEL<br>22 STANLEY ST<br>NASHVILLE, TN 37210 | 651 | 9/17/2013 | Exide Technologies, LLC | $17,306.42 | | | | | $17,306.42 |
| TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>ATTN WILBUR E HOOKS DIRECTOR<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | 236 | 7/8/2013 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>ATTN WILBUR E HOOKS DIRECTOR<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | 3247 | 11/19/2013 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TENNESSEE DEPARTMENT OF REVENUE C/O ATTORNEY GENERAL PO BOX 20207 NASHVILLE, TN 37202-0207 | 237 | 7/8/2013 | Exide Technologies, LLC | $0.00 | $0.00 | | | | $0.00 |
| TENNESSEE DEPARTMENT OF REVENUE C/O ATTORNEY GENERAL PO BOX 20207 NASHVILLE, TN 37202-0207 | 3248 | 11/19/2013 | Exide Technologies, LLC | $0.00 | $0.00 | | | | $0.00 |
| TENNESSEE DEPARTMENT OF REVENUE C/O ATTORNEY GENERAL PO BOX 20207 NASHVILLE, TN 37202-0207 | 4073 | 4/23/2015 | Exide Technologies, LLC | $0.00 | $0.00 | | | | $0.00 |
| TENNESSEE DEPT OF REVENUE C/O ATTORNEY GENERAL ATTN CARL GILLIAM ASSISTANT DIRECTOR PO BOX 20207 NASHVILLE, TN 37202-0207 | 4074 | 4/24/2015 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| TENNESSEE FILTER SALES CO. INC. PO BOX 100337 NASHVILLE, TN 37224-0337 | 1894 | 10/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| TERESA A LOPEZ C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3487 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| TERESA P MARQUEZ 3122 E 3RD ST LOS ANGELES, CA 90063-3065 | 2757 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| TERESA PENA C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3142 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| TERESA PENA, GUARDIAN OF MINOR ANGEL SANDOVAL C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3004 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| TERESA PENA, GUARDIAN OF MINOR ANGEL SANDOVAL C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3112 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| TERESA PENA, GUARDIAN OF MINOR CHRISTIAN CORTEZ C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3121 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TERRYBERRY PO BOX 502 GRAND RAPIDS, MI 49501 | 1187 | 10/11/2013 | Exide Technologies, LLC | $1,333.44 | | | | | $1,333.44 |
| TESLA MOTORS INC ATTN LEGAL DEPT 3500 DEER CREEK RD PALO ALTO, CA 94304 | 2766 | 10/31/2013 | Exide Technologies, LLC | $194,120.47 | | $258,219.44 | | | $452,339.91 |
| TESTAMERICA LABORATORIES INC 4101 SHUFFEL ST NW NORTH CANTON, OH 44720 | 493 | 8/15/2013 | Exide Technologies, LLC | $6,599.95 | | | $0.00 | | $6,599.95 |
| TEXACO DOWNSTREAM PROPERTIES INC C/O DAVIS WRIGHT TREMAINE LLP ATTN GERALD F GEORGE 505 MONTGOMERY ST STE 800 SAN FRANCISCO, CA 94111 | 4069 | 4/21/2015 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| TEXACO DOWNSTREAM PROPERTIES INC C/O DAVIS WRIGHT TREMAINE LLP ATTN JERRY GEORGE 505 MONTGOMERY ST STE 800 SAN FRANCISCO, CA 94111 | 2779 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| TEXAS COMMISSION ON ENVIRONMENTAL QUALITY OFFICE OF THE ATTORNEY GENERAL ATTN HAL F MORRIS, ASSISTANT ATTORNEY GENERAL MANAGING ATTY/BANKRUPTCY REGULATORY SECTION 300 W 15TH ST AUSTIN, TX 78701 | 3294 | 12/4/2013 | Exide Technologies, LLC | $1,033.00 | | | | | $1,033.00 |
| TEXAS COMMISSION ON ENVIRONMENTAL QUALITY OFFICE OF THE ATTORNEY GENERAL ATTN HAL F MORRIS, ASSISTANT ATTORNEY GENERAL MANAGING ATTY/BANKRUPTCY REGULATORY SECTION 300 W 15TH ST AUSTIN, TX 78701 | 3295 | 12/4/2013 | Exide Technologies, LLC | $2,301,984.00 | | | | | $2,301,984.00 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY - COLLECTIONS DIVISION PO BOX 12548 AUSTIN, TX 78711-2548 | 690 | 9/23/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| TEXTRON INC ATTN JAMIESON SCHIFF 40 WESTMINSTER ST PROVIDENCE, RI 02903 | 2146 | 10/28/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| TEXTRON INC (DBA "E-Z-GO") E-Z-GO A DIVISION OF TEXTRON INC C/O FLETCHER C THOMSON 40 WESTMINSTER ST PROVIDENCE, RI 02903 | 2372 | 10/30/2013 | Exide Technologies, LLC | $94,337.70 | $0.00 | $0.00 | $6,240.00 | $0.00 | $100,577.70 |
| THAMES, ROBERT 129 THAMES CIR FLORENCE, MS 39073-8495 | 1468 | 10/18/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THE BAILEY COMPANY<br>501 COWAN ST<br>NASHVILLE, TN 37207 | 243 | 7/11/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| THE BENEVA GROUP (MANAGEMENT RECRUITERS OF SARASOTA INC)<br>ATTN CHARLES H FRIDLEY, PRESIDENT<br>7202 BENEVA RD<br>SARASOTA, FL 34238 | 312 | 7/16/2013 | Exide Technologies, LLC | $19,000.00 | | | | | $19,000.00 |
| THE BERNARD ETRA FAMILY TRUST<br>C/O MR BERNARD ETRA<br>8120 MUIRHEAD CIR<br>BOYNTON BEACH, FL 33472-5061 | 1967 | 10/25/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| THE BRASS EXCHANGE LLC<br>ATTN MR HAKIM SATTERFIELD<br>189 COBB PKWY N STE A-8<br>MARIETTA, GA 20062 | 289 | 7/12/2013 | Exide Technologies, LLC | $5,473.24 | | | $845.91 | | $6,319.15 |
| THE CITY OF LANCASTER PENNSYLVANIA<br>C/O ZIMMERMAN PFANNEBECKER NUFFORT & ALBERT LLP<br>ATTN BARRY N HANDWERGER ESQ<br>22 S DUKE ST<br>LANCASTER, PA 17602 | 678 | 9/23/2013 | Exide Technologies, LLC | | | $853.04 | | | $853.04 |
| THE DOE RUN COMPANY<br>ATTN MARK YOUNG<br>1801 PARK 270 DR STE 300<br>ST LOUIS, MO 63146 | 1423 | 10/17/2013 | Exide Technologies, LLC | $0.00 | | | $0.00 | | $0.00 |
| THE DOE RUN RESOURCES CORPORATION<br>C/O POLSINELLI PC<br>ATTN CHRISTOPHER A WARD<br>222 DELAWARE AVE STE 1101<br>WILMINGTON, DE 19801 | 96 | 6/27/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| THE EMPIRE DISTRICT ELECTRIC COMPANY<br>PO BOX 127<br>JOPLIN, MO 64802 | 955 | 10/7/2013 | Exide Technologies, LLC | $19,638.44 | | | | | $19,638.44 |
| THE HOME INSURANCE COMPANY IN LIQUIDATION<br>ATTN KAREN TISDELL<br>55 S COMMERCIAL ST<br>MANCHESTER, NH 03101 | 629 | 9/13/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| THE HOT STAMP COMPANY<br>ATTN JAMES E WHITE<br>11111-70 SAN JOSE BLVD.<br>SUITE 299<br>JACKSONVILLE, FL 32223 | 2058 | 10/28/2013 | Exide Technologies, LLC | $19,311.19 | | | | | $19,311.19 |
| THE HUDMAN A HOO & QUIRINA H HOO REVOCABLE TRUST<br>C/O HUDMAN & QUIRINA HOO CO TTEES<br>2030 TERRAZZO LN<br>NAPLES, FL 34104-0826 | 1853 | 10/24/2013 | Exide Technologies, LLC | $0.00 | $0.00 | $0.00 | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THE KANSAS DEPARTMENT OF HEALTH & ENVIRONMENT ATTN GRANT A HARSE 1000 SW JACKSON STE 560 TOPEKA, KS 66612 | 3308 | 12/6/2013 | Exide Technologies, LLC | Unliquidated | | | | $49,068,328.00 | $49,068,328.00 |
| THE KANSAS DEPARTMENT OF HEALTH & ENVIRONMENT ATTN GRANT A HARSE 1000 SW JACKSON STE 560 TOPEKA, KS 66612 | 3327 | 12/9/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| THE LEADERSHIP INSTU STATE UNIVERSITY 3100 GENTIAN BLVD. COLUMBUS, GA 31907 | 984 | 10/7/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| THE LUBRIZOL CORP. 29400 LAKELAND BOULEVARD WICKLIFFE, OH 44092 | 1817 | 10/24/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| THE M & M ASSOCIATES 5115 KESTER AVE #306 SHERMAN OAKS, CA 91403 | 467 | 8/9/2013 | Exide Technologies, LLC | $289.79 | | | $0.00 | | $289.79 |
| THE MARINE SALVAGE CONSORTIUM, INC. 6211 NORTH ENSIGN PORTLAND, OR 97217 | 2425 | 10/30/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| THE MASON & DIXON LINES INC ATTN REBECCA C JOHNSON 12755 E NINE MILE RD WARREN, MI 48089 | 338 | 7/22/2013 | Exide Technologies, LLC | $229,587.61 | | | | | $229,587.61 |
| THE MCKENZIE FAMILY TRUST 4550 E WILD COYOTE TRL TUCSON, AZ 85739 | 1344 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| THE PARISH GROUP LLC 11579 CEDAR PARK AVE BATON ROUGE, LA 70809 | 374 | 7/25/2013 | Exide Technologies, LLC | $31,884.78 | | | | | $31,884.78 |
| THE PEOPLE OF THE STATE OF CALIFORNIA COUNTY OF LOS ANGELES ATTN KEVIN HALLIGAN 201 N FIGUEROA ST STE 1200 LOS ANGELES, CA 90012 | 3276 | 11/27/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| THE PEOPLE OF THE STATE OF CALIFORNIA COUNTY OF LOS ANGELES ATTN KEVIN HALLIGAN 201 N FIGUEROA ST STE 1200 LOS ANGELES, CA 90012 | 3278 | 11/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| THE RICHARD T GORDON TRUST C/O RICHARD T GORDON 554 BRICKSTONE DR DELAWARE, OH 43015 | 1855 | 10/24/2013 | Exide Technologies, LLC | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| THE RUTH H YORK BYPASS TRUST C/O RALPH D YORK, TTEE 1711 KINGSBURY DR NASHVILLE, TN 37215 | 1112 | 10/10/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THE SHAW GROUP INC<br>C/O CB&I FORMALLY THE SHAW GROUP INC<br>ATTN BRANDON POLITZ<br>4171 ESSEN LANE<br>BATON ROUGE, LA 70809 | 605 | 9/5/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| THE SPENCER TURBINE COMPANY<br>ATTN MONIQUE DUNN<br>600 DAY HILL RD<br>WINDSOR, CT 06095 | 3962 | 8/4/2014 | Exide Technologies, LLC | $9,185.85 | | | $3,177.09 | | $12,362.94 |
| THE SPENCER TURBINE COMPANY<br>MONIQUE DONN<br>600 DAY HILL RD<br>WINDSOR, CT 06095 | 2681 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | $0.00 | | $0.00 |
| THE SYSTEM GROUP INC<br>C/O KEITH S SMARTT<br>PO BOX 869 B<br>MCMINNVILLE, TN 37111 | 114 | 6/28/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| THE TRUSLER TRUST DTD 08-10-92<br>C/O ROBERT A TRUSLER, TRUSTEE<br>1992 ST JAMES PL<br>PRESCOTT, AZ 86301 | 1588 | 10/19/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| THE UNIVERSITY OF IOWA<br>DBA U OF I ENV HEALTH & SAFETY<br>120 JESSUP HALL<br>IOWA CITY, IA 52242-1316 | 501 | 8/17/2013 | Exide Technologies, LLC | $918.00 | | | | | $918.00 |
| THE WATTLES COMPANY<br>ATTN CRAIG WATTLES<br>35800 249TH AVE SE<br>ENUMCLAW, WA 98022 | 2501 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| THE WILMINGTON IRON AND METAL COMPANY INC<br>C/O COOLIDGE WALL CO LPA<br>ATTN PATRICIA J FRIESINGER<br>33 W FIRST ST STE 200<br>DAYTON, OH 45402 | 4154 | 9/21/2015 | Exide Technologies, LLC | $5,720.92 | | | | | $5,720.92 |
| THE WINSTEAD BUILDING, A NC PARTNERSHIP<br>ATTN STEPHEN C WOODARD JR, PARTNER<br>PO BOX 1960<br>405 E MARKET ST<br>SMITHFIELD, NC 27577 | 433 | 7/29/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| THEO VINCENT URISTA<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3471 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| THERESA JOSIE CANO<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 2583 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THERMAL CORPORATION 1264 SLAUGHTER RD MADISON, AL 35758-8605 | 1181 | 10/11/2013 | Exide Technologies, LLC | $617.42 | | | | | $617.42 |
| THIER MACHINE SHOP, LLC 28669 DYERSVILLE EAST ROAD FARLEY, IA 52046 | 1976 | 10/25/2013 | Exide Technologies, LLC | $2,172.10 | | | | | $2,172.10 |
| THOMAS BREWER 2255 STONE RD MANNING, SC 29102-4559 | 4021 | 3/2/2015 | Exide Technologies, LLC | | $60,129.00 | | | | $60,129.00 |
| THOMAS CABRERA C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL, ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 2566 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| THOMAS HUNTER 12 ST ROY AVE VENTNOR, NJ 08406 | 1450 | 10/17/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| THOMAS J RUH PO BOX 911434 LOS ANGELES, CA 90091-1238 | 2443 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| THOMAS J RUH PO BOX 911434 LOS ANGELES, CA 90091-1238 | 3438 | 1/15/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| THOMAS LOPEZ C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3584 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| THOMAS MILLER PO BOX 524 FAIRFOREST, SC 29336 | 1500 | 10/18/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| THOMAS RALPH WADE PO BOX 54 WELLFORD, SC 29385 | 2920 | 11/1/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| THOMAS, DONAL C 1433 WHITECAP LN WACONIA, MN 55387 | 2912 | 11/1/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| THOMAS, JASON 1663 BRISTOL CAVERNS HWY BRISTOL, TN 37620-8156 | 2656 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| THOMAS, JOHN C/O LAW OFFICES OF ROBERT WASHUTA PC ATTN ROBERT WASHUTA, ESQ 11 BROADWAY STE 615 NEW YORK, NY 10004 | 859 | 10/4/2013 | Exide Technologies, LLC | $1,782.58 | | | | | $1,782.58 |
| THOMAS, JOHNNY 418 LOVE ST SUMTER, SC 29150-6226 | 1501 | 10/18/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS, RAY<br>PO BOX 639<br>CRYSTAL SPRINGS, MS 39059-0639 | 1365 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| THOMAS, RICHARD<br>PO BOX 124<br>RAMSEUR, NC 27316-0124 | 1745 | 10/23/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| THOMAS, WILLIAM  H<br>2114 TOWNLINE RD<br>WAUSAU, WI 54403 | 1387 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| THOMAS, WINFRED<br>4683 BELL WOOD DR<br>OLIVE BRANCH, MS 38654-6220 | 921 | 10/7/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| THOMASTON RECYCLING<br>PO BOX 123<br>THOMASTON, ME 04861 | 851 | 10/4/2013 | Exide Technologies, LLC | $1,476.30 | | | | | $1,476.30 |
| THOMPSON SHOES<br>109 E MAIN ST<br>MANCHESTER, IA 52057-1736 | 2426 | 10/30/2013 | Exide Technologies, LLC | $8,923.80 | | | $315.65 | | $9,239.45 |
| THOMPSON, FRED<br>5417 BLUE RIDGE BLVD<br>RAYTOWN, MO 64133-2968 | 2071 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| THOMPSON, HAROLD<br>676 S MAY AVE<br>KANKAKEE, IL 60901-3333 | 1622 | 10/21/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| THOMPSON, OLAN<br>108 NORWOOD LN<br>LANCASTER, TX 75146-2279 | 826 | 10/4/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| THORNTON MUSSO & BELLEMIN INC<br>ATTN LARRY M ROEDEL<br>8440 JEFFERSON HWY STE 301<br>BATON ROUGE, LA 70809 | 1690 | 10/22/2013 | Exide Technologies, LLC | $48,068.35 | | | | | $48,068.35 |
| THURMAN, DELVERETTE<br>1342 AINSWORTH RD<br>FLORENCE, MS 39073-8417 | 1495 | 10/18/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| TIBBS, GENE<br>302 MOUNTAINVIEW DR<br>MADISON HEIGHTS, VA 24572-2916 | 1101 | 10/10/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| TIBEL, STEPHEN<br>170 MASON ST<br>EXETER, PA 18643-1928 | 1499 | 10/18/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| TILLMAN, J<br>112 J T TILLMAN DR<br>MENDENHALL, MS 39114-9025 | 1578 | 10/19/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| TIMEPAYMENT CORPORATION<br>16 NE EXECUTIVE PARK #200<br>BURLINGTON, MA 01803 | 435 | 8/2/2013 | Exide Technologies, LLC | $1,117.60 | | | | | $1,117.60 |
| TIMEPAYMENT CORPORATION<br>16 NE EXECUTIVE PARK #200<br>BURLINGTON, MA 01803 | 436 | 8/2/2013 | Exide Technologies, LLC | $316.64 | | | | | $316.64 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TIPTON, DICK<br>222 S 3RD ST<br>RICHMOND, KY 40475-2104 | 1621 | 10/21/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| TJOSVOLD EQUIPMENT<br>5352 285TH AVE<br>GRANITE FALLS, MN 56241-1600 | 1115 | 10/3/2013 | Exide Technologies, LLC | $0.00 | $0.00 | | $0.00 | | $0.00 |
| TLF INC<br>3901 W 86TH ST STE 200<br>INDIANAPOLIS, IN 46268 | 378 | 7/25/2013 | Exide Technologies, LLC | $6,534.00 | | | | | $6,534.00 |
| T-MOBILE USA INC<br>C/O ALSTON & BIRD LLP<br>ATTN SAGE M SIGLER<br>1201 W PEACHTREE ST NW<br>ATLANTA, GA 30309 | 4156 | 10/9/2015 | Exide Technologies, LLC | $8,000.00 | | | | | $8,000.00 |
| TN DEPT OF LABOR & WORKFORCE DEV-BOILER/<br>ELEVATOR DIV<br>C/O TN ATTY GENERAL, BANKRUPTCY DIV<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | 79 | 6/24/2013 | Exide Technologies, LLC | $120.00 | | | | | $120.00 |
| TOBY, LOIS<br>9601 TOM EVANS RD<br>GREENVILLE, IN 47124-9412 | 1072 | 10/9/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| TOC HOLDINGS CO<br>C/O PEARL LEGAL GROUP PC<br>ATTN PATRICIA DOST<br>529 SW THIRD AVENUE, SUITE 600<br>PORTLAND, OR 97204 | 2598 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| TODD, JAMES<br>1031 TERRACE DR NW<br>SALEM, OR 97304-3727 | 1508 | 10/18/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| TOMASULO, MICHAEL<br>336 SHARPS LN<br>TRENTON, NJ 08610-1337 | 1448 | 10/17/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| TOMIKO SAITA<br>121 S CONCORD ST<br>LOS ANGELES, CA 90063-3017 | 3285 | 11/29/2013 | Exide Technologies, LLC | | Unliquidated | | | | $0.00 |
| TOMLIN, JAMES<br>5130 JOE BILLY RD<br>GABLE, SC 29051-9649 | 2041 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| TOMS FOREIGN AUTO PARTS - WATERBURY<br>35 S 5TH ST<br>WATERBURY, CT 06708-4202 | 3267 | 11/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| TOOL SYSTEMS INC<br>2220 CENTRE PARK CT<br>STONE MOUNTAIN, GA 30087-3544 | 867 | 10/5/2013 | Exide Technologies, LLC | $11,367.41 | | | | | $11,367.41 |
| TORDOFF, WENDY<br>425 2ND ST<br>OLYPHANT, PA 18447-1217 | 1016 | 10/7/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOYOTA LIFT NORTHWEST - PTS<br>12001 SE JENNIFER ST.<br>CLACKAMAS, OR 97015 | 2505 | 10/30/2013 | Exide Technologies, LLC | $1,881.80 | | | | | $1,881.80 |
| TOYOTA LIFT NORTHWEST<br>12001 SE JENNIFER ST<br>CLACKAMAS, OR 97015 | 2503 | 10/30/2013 | Exide Technologies, LLC | $550.50 | | | | | $550.50 |
| TOYOTA LIFT NORTHWEST<br>12001 SE JENNIFER ST<br>CLACKAMAS, OR 97015 | 2506 | 10/30/2013 | Exide Technologies, LLC | $1,738.13 | | | | | $1,738.13 |
| TOYOTA LIFT NORTHWEST<br>12001 SE JENNIFER ST<br>CLACKAMAS, OR 97015-9014 | 2504 | 10/30/2013 | Exide Technologies, LLC | $597.40 | | | | | $597.40 |
| TOYOTA LIFT OF MINNESOTA INC-BROOKLYN PA<br>8601 XYLON CT<br>BROOKLYN PARK, MN 55445-1840 | 1108 | 10/10/2013 | Exide Technologies, LLC | $14,728.14 | | | | | $14,728.14 |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN WEINBERG & REIS<br>323 W LAKESIDE AVE STE 200<br>CLEVELAND, OH 44113 | 128 | 7/2/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN WEINBERG & REIS<br>323 W LAKESIDE AVE STE 200<br>CLEVELAND, OH 44113 | 129 | 7/2/2013 | Exide Technologies, LLC | | | $117.83 | | | $117.83 |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN WEINBERG & REIS<br>323 W LAKESIDE AVE STE 200<br>CLEVELAND, OH 44113 | 130 | 7/2/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN WEINBERG & REIS<br>323 W LAKESIDE AVE STE 200<br>CLEVELAND, OH 44113 | 131 | 7/2/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN WEINBERG & REIS<br>323 W LAKESIDE AVE STE 200<br>CLEVELAND, OH 44113 | 132 | 7/2/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN WEINBERG & REIS<br>323 W LAKESIDE AVE STE 200<br>CLEVELAND, OH 44113 | 133 | 7/2/2013 | Exide Technologies, LLC | | | $108.27 | | | $108.27 |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN WEINBERG & REIS<br>323 W LAKESIDE AVE STE 200<br>CLEVELAND, OH 44113 | 134 | 7/2/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN WEINBERG & REIS<br>323 W LAKESIDE AVE STE 200<br>CLEVELAND, OH 44113 | 135 | 7/2/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOYOTA MOTOR CREDIT CORPORATION C/O WELTMAN WEINBERG & REIS 323 W LAKESIDE AVE STE 200 CLEVELAND, OH 44113 | 136 | 7/2/2013 | Exide Technologies, LLC | | | $109.30 | | | $109.30 |
| TOYOTA MOTOR CREDIT CORPORATION C/O WELTMAN WEINBERG & REIS 323 W LAKESIDE AVE STE 200 CLEVELAND, OH 44113 | 137 | 7/2/2013 | Exide Technologies, LLC | | | $391.29 | | | $391.29 |
| TOYOTA MOTOR CREDIT CORPORATION C/O WELTMAN WEINBERG & REIS 323 W LAKESIDE AVE STE 200 CLEVELAND, OH 44113 | 138 | 7/2/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| TOYOTA MOTOR CREDIT CORPORATION C/O WELTMAN WEINBERG & REIS 323 W LAKESIDE AVE STE 200 CLEVELAND, OH 44113 | 139 | 7/2/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| TOYOTA MOTOR CREDIT CORPORATION C/O WELTMAN WEINBERG & REIS 323 W LAKESIDE AVE STE 200 CLEVELAND, OH 44113 | 140 | 7/2/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| TOYOTA MOTOR CREDIT CORPORATION C/O WELTMAN WEINBERG & REIS 323 W LAKESIDE AVE STE 200 CLEVELAND, OH 44113 | 141 | 7/2/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| TOYOTA MOTOR CREDIT CORPORATION C/O WELTMAN WEINBERG & REIS 323 W LAKESIDE AVE STE 200 CLEVELAND, OH 44113 | 142 | 7/2/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| TOYOTA MOTOR CREDIT CORPORATION C/O WELTMAN WEINBERG & REIS 323 W LAKESIDE AVE STE 200 CLEVELAND, OH 44113 | 190 | 7/6/2013 | Exide Technologies, LLC | | | $218.60 | | | $218.60 |
| TOYOTA MOTOR CREDIT CORPORATION C/O WELTMAN WEINBERG & REIS 323 W LAKESIDE AVE STE 200 CLEVELAND, OH 44113 | 191 | 7/6/2013 | Exide Technologies, LLC | | | $224.00 | | | $224.00 |
| TOYOTA MOTOR CREDIT CORPORATION C/O WELTMAN WEINBERG & REIS 323 W LAKESIDE AVE STE 200 CLEVELAND, OH 44113 | 192 | 7/6/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| TOYOTA MOTOR CREDIT CORPORATION C/O WELTMAN WEINBERG & REIS 323 W LAKESIDE AVE STE 200 CLEVELAND, OH 44113 | 193 | 7/6/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| TOYOTA MOTOR CREDIT CORPORATION C/O WELTMAN WEINBERG & REIS 323 W LAKESIDE AVE STE 200 CLEVELAND, OH 44113 | 194 | 7/6/2013 | Exide Technologies, LLC | | | $222.72 | | | $222.72 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOYOTA MOTOR CREDIT CORPORATION C/O WELTMAN WEINBERG & REIS 323 W LAKESIDE AVE STE 200 CLEVELAND, OH 44113 | 195 | 7/6/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| TOYOTA MOTOR CREDIT CORPORATION C/O WELTMAN WEINBERG & REIS 323 W LAKESIDE AVE STE 200 CLEVELAND, OH 44113 | 196 | 7/6/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| TOYOTA MOTOR CREDIT CORPORATION C/O WELTMAN WEINBERG & REIS 323 W LAKESIDE AVE STE 200 CLEVELAND, OH 44113 | 206 | 7/6/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| TOYOTA MOTOR CREDIT CORPORATION C/O WELTMAN WEINBERG & REIS 323 W LAKESIDE AVE STE 200 CLEVELAND, OH 44113 | 207 | 7/6/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| TOYOTA MOTOR CREDIT CORPORATION C/O WELTMAN WEINBERG & REIS 323 W LAKESIDE AVE STE 200 CLEVELAND, OH 44113 | 208 | 7/6/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| TOYOTA MOTOR CREDIT CORPORATION C/O WELTMAN WEINBERG & REIS 323 W LAKESIDE AVE STE 200 CLEVELAND, OH 44113 | 209 | 7/6/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| TOYOTA MOTOR CREDIT CORPORATION C/O WELTMAN WEINBERG & REIS 323 W LAKESIDE AVE STE 200 CLEVELAND, OH 44113 | 210 | 7/6/2013 | Exide Technologies, LLC | | | $327.90 | | | $327.90 |
| TOYOTA MOTOR CREDIT CORPORATION C/O WELTMAN WEINBERG & REIS 323 W LAKESIDE AVE STE 200 CLEVELAND, OH 44113 | 211 | 7/6/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| TOYOTA MOTOR CREDIT CORPORATION C/O WELTMAN WEINBERG & REIS 323 W LAKESIDE AVE STE 200 CLEVELAND, OH 44113 | 212 | 7/6/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| TOYOTA MOTOR CREDIT CORPORATION C/O WELTMAN WEINBERG & REIS 323 W LAKESIDE AVE STE 200 CLEVELAND, OH 44113 | 215 | 7/6/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| TOYOTA MOTOR CREDIT CORPORATION C/O WELTMAN WEINBERG & REIS 323 W LAKESIDE AVE STE 200 CLEVELAND, OH 44113 | 216 | 7/6/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| TOYOTA MOTOR CREDIT CORPORATION C/O WELTMAN WEINBERG & REIS 323 W LAKESIDE AVE STE 200 CLEVELAND, OH 44113 | 217 | 7/6/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOYOTA MOTOR CREDIT CORPORATION C/O WELTMAN WEINBERG & REIS 323 W LAKESIDE AVE STE 200 CLEVELAND, OH 44113 | 218 | 7/6/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| TOYOTA MOTOR CREDIT CORPORATION C/O WELTMAN WEINBERG & REIS 323 W LAKESIDE AVE STE 200 CLEVELAND, OH 44113 | 219 | 7/6/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| TOYOTA MOTOR CREDIT CORPORATION C/O WELTMAN WEINBERG & REIS 323 W LAKESIDE AVE STE 200 CLEVELAND, OH 44113 | 220 | 7/6/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| TOYOTA MOTOR CREDIT CORPORATION C/O WELTMAN WEINBERG & REIS 323 W LAKESIDE AVE STE 200 CLEVELAND, OH 44113 | 221 | 7/6/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| TOYOTA MOTOR CREDIT CORPORATION C/O WELTMAN WEINBERG & REIS 323 W LAKESIDE AVE STE 200 CLEVELAND, OH 44113 | 222 | 7/6/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| TOYOTA MOTOR ENGINEERING & MANUFACTURING NORTH AMERICA INC ET AL C/O FROST BROWN TODD LLC ATTN CHRISTY HURSKA, ESQ 150 3RD AVE S STE 1900 NASHVILLE, TN 37201 | 2437 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| TOYOTA MOTOR ENGINEERING & MANUFACTURING NORTH AMERICA INC ET AL C/O FROST BROWN TODD LLC ATTN CHRISTY HURSKA, ESQ 150 3RD AVE S STE 1900 NASHVILLE, TN 37201 | 2438 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| TOYOTA MOTOR ENGINEERING & MANUFACTURING NORTH AMERICA INC ET AL C/O FROST BROWN TODD LLC ATTN ROBERT V SARTIN, ESQ 150 3RD AVE S STE 1900 NASHVILLE, TN 37201 | 4140 | 6/25/2015 | Exide Technologies, LLC | $3,564,286.88 | | | | | $3,564,286.88 |
| TOYOTA MOTOR ENGINEERING & MANUFACTURING NORTH AMERICA INC OBO OF ITSELF ET AL C/O FROST BROWN TODD LLC ATTN CHRISTY HRUSKA, ESQ 150 3RD AVE S STE 1900 NASHVILLE, TN 37201 | 3884 | 2/26/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| TRAILER BRIDGE INC ATTN MARK TANNER, CHIEF ACCOUNTING OFFICER 10405 NEW BERLIN RD E JACKSONVILLE, FL 32226 | 345 | 7/22/2013 | Exide Technologies, LLC | $50,895.00 | | | | | $50,895.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRANS DYNAMICS INC<br>4275 SHACKLEFORD RD<br>NORCROSS, GA 30093 | 2749 | 10/31/2013 | Exide Technologies, LLC | $12,459.74 | | | | | $12,459.74 |
| TRANSCAT<br>C/O CCC OF NY<br>PO BOX 288<br>TONAWANDA, NY 14150 | 3881 | 2/18/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| TRANSERVICE LOGISTICS INC<br>ATTN ERIC SKLAR, CFO<br>5 DAKOTA DR<br>LAKE SUCCESS, NY 11042 | 672 | 9/20/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| TRANSPLY INC<br>PO BOX 7727<br>YORK, PA 17404-0727 | 793 | 10/3/2013 | Exide Technologies, LLC | $4,452.94 | | | $105.60 | | $4,558.54 |
| TRANSPORTATION INC<br>PO BOX 369<br>OTTAWA, KS 66067 | 881 | 10/5/2013 | Exide Technologies, LLC | $32,651.51 | | | | | $32,651.51 |
| TRAY TRANSPORT<br>103 C ST<br>STATESVILLE, NC 28677 | 120 | 7/1/2013 | Exide Technologies, LLC | $1,847.50 | | | | | $1,847.50 |
| TRC MASTER FUND LLC AS TRANSFEREE OF CELLUSUEDE PRODUCTS INC<br>ATTN TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | 1757 | 10/23/2013 | Exide Technologies, LLC | | | | $30,774.00 | | $30,774.00 |
| TRC MASTER FUND LLC AS TRANSFEREE OF HINDLE POWER INC<br>ATTN TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | 2380 | 10/30/2013 | Exide Technologies, LLC | $53.97 | | | $61,791.00 | | $61,844.97 |
| TREADWAY, JOHN C<br>3258 TRINITY MILL CIR<br>DACULA, GA 30019 | 1119 | 10/10/2013 | Exide Technologies, LLC | $0.00 | | $0.00 | | | $0.00 |
| TREASURER OF CASS COUNTY<br>200 COURT PARK STE 104<br>LOGANSPORT, IN 46947-3147 | 751 | 10/2/2013 | Exide Technologies, LLC | $0.00 | | $0.00 | | | $0.00 |
| TREXLER, VIRGINIA & KENNETH<br>C/O VIRGINIA TREXLER<br>6804 TREVOR DR<br>BROWNS SUMMIT, NC 27214-9831 | 1977 | 10/25/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| TRI DIM FILTER CORPORATION<br>93 INDUSTRIAL DR<br>LOUISA, VA 23093 | 1002 | 10/7/2013 | Exide Technologies, LLC | $548.26 | | | | | $548.26 |
| TRI-STATE FIRE EXTINGUISHER CO INC<br>PO BOX 1191<br>FORT SMITH, AR 72902 | 630 | 9/13/2013 | Exide Technologies, LLC | $397.68 | | | | | $397.68 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRIUMVIRATE ENVIRONMENTAL INC POSTERNAK BLANKSTEIN & LUND LLP ATTN DAVID J. REIR 800 BOYLSTON STREET BOSTON, MA 02199-8004 | 2271 | 10/29/2013 | Exide Technologies, LLC | $23,807.19 | | | $0.00 | | $23,807.19 |
| TRUCK ENTERPRISES MANASSAS INC ATTN MICHAEL L PETERS, OFFICE MANAGER 9599 HAWKINS DR MANASSAS, VA 20109 | 508 | 8/19/2013 | Exide Technologies, LLC | $1,282.50 | | | | | $1,282.50 |
| TRUNDLE, SUSAN C 2529 EDEN RIDGE LANE ACWORTH, GA 30101 | 1584 | 10/19/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| TULCO OILS INC ATTN MILES KEY 5240 E PINE ST TULSA, OK 74115 | 1504 | 10/18/2013 | Exide Technologies, LLC | $286.40 | | | | | $286.40 |
| TURNAGE, YVONNE 1234 GRADY AVE YAZOO CITY, MS 39194-3034 | 1229 | 10/12/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| TUTOR JR, ROY 4960 QUINCE RD MEMPHIS, TN 38117-6626 | 2130 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| TWO RIVERS VENDING CORPORATION INC ATTN CHRISTINE D WEIDMAN 2137 LINDEN DR SALINA, KS 67401 | 676 | 9/21/2013 | Exide Technologies, LLC | $8,480.10 | | | $3,753.16 | | $12,233.26 |
| TXU ENERGY RETAIL COMPANY LLC C/O BANKRUPTCY DEPARTMENT PO BOX 650393 DALLAS, TX 75265-0393 | 510 | 8/19/2013 | Exide Technologies, LLC | $5,718.01 | | | | | $5,718.01 |
| TYCO INTEGRATED SECURITY 10405 CROSSPOINT BLVD INDIANAPOLIS, IN 46256 | 2746 | 10/31/2013 | Exide Technologies, LLC | $7,893.81 | | | | | $7,893.81 |
| TYCO INTEGRATED SECURITY LLC C/O MCGUIREWOODS LLP ATTN SALLY E EDISON 625 LIBERTY AVE 23RD FL PITTSBURGH, PA 15222 | 2700 | 10/31/2013 | Exide Technologies, LLC | $4,251.43 | | | $1,667.23 | | $5,918.66 |
| TYLER COSTELLO - OREGON 34422 HOLT 285 OREGON, MO 64473-8295 | 1970 | 10/25/2013 | Exide Technologies, LLC | $1,575.00 | | | | | $1,575.00 |
| TYREE GREEN 1439 E 57TH ST LOS ANGELES, CA 90011-4925 | 2072 | 10/28/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| TYSON, JESSIE 641 HIGHWAY 583 RAYVILLE, LA 71269-6118 | 1487 | 10/18/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| UGI UTILITIES 225 MORGANTOWN RD READING, PA 19612 | 2306 | 10/29/2013 | Exide Technologies, LLC | $7,661.46 | | | | | $7,661.46 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UGI UTILITIES INC<br>C/O BLANK ROME LLP<br>ATTN SAMUEL H BECKER, ESQ<br>ONE LOGAN SQUARE<br>130 N 18TH ST<br>PHILADELPHIA, PA 19103 | 3226 | 11/14/2013 | Exide Technologies, LLC | $918,018.49 | | | | $0.00 | $918,018.49 |
| UMILE, THOMAS<br>129 NORTHPOINT DR<br>OLYPHANT, PA 18447-1762 | 2113 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| UNDERWRITERS LABORATORIES INC<br>C/O LEGAL DEPARTMENT<br>333 PFINGSTEN RD<br>NORTHBROOK, IL 60062 | 401 | 7/29/2013 | Exide Technologies, LLC | $3,313.00 | | | | | $3,313.00 |
| UNION OIL COMPANY OF CALIFORNIA<br>C/O DAVIS WRIGHT TREMAINE LLP<br>ATTN GERALD F GEORGE<br>505 MONTGOMERY ST STE 800<br>SAN FRANCISCO, CA 94111 | 4070 | 4/21/2015 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| UNION OIL COMPANY OF CALIFORNIA<br>C/O DAVIS WRIGHT TREMAINE LLP<br>ATTN JERRY GEORGE<br>505 MONTGOMERY ST STE 800<br>SAN FRANCISCO, CA 94111 | 2778 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| UNION PACIFIC RAILROAD COMPANY<br>ATTN MARY ANN KILGORE<br>1400 DOUGLAS ST STOP 1580<br>OMAHA, NE 68179 | 2854 | 10/28/2013 | Exide Technologies, LLC | $26,455.00 | | | | | $26,455.00 |
| UNIQUE SANITATION<br>45 DALE ST<br>WEST BABYLON, NY 11704-1119 | 1204 | 10/11/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| UNIQUE SANITATION CO INC<br>45 DALE ST<br>WEST BABYLON, NY 11704 | 167 | 7/3/2013 | Exide Technologies, LLC | $549.36 | | | $0.00 | | $549.36 |
| UNISOURCE WORLDWIDE<br>850 N ARLINGTON HTS RD<br>ITASCA, IL 60143 | 424 | 7/30/2013 | Exide Technologies, LLC | $245,576.92 | | | | | $245,576.92 |
| UNITED BATTERY SYSTEMS INC<br>C/O SHAW LAW GROUP<br>ATTN DAVID D SHAW, ATTORNEY<br>421 SW 6TH AVE STE 1150<br>PORTLAND, OR 97204 | 4170 | 1/28/2016 | Exide Technologies, LLC | $15,500.00 | | | | | $15,500.00 |
| UNITED BATTERY SYSTEMS INC<br>C/O SHAW LAW GROUP<br>ATTN DAVID D SHAW, ATTORNEY<br>421 SW 6TH AVE STE 1150<br>PORTLAND, OR 97204 | 4172 | 2/3/2016 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| UNITED ELECTRIC SUPPLY<br>ATTN STEVEN J PATTEN, CREDIT DEPT<br>10 BELLECOR DR<br>NEW CASTLE, DE 19720 | 3225 | 11/14/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UNITED PROCESS CONTROL<br>324 COURTYARD DR<br>HILLSBOROUGH, NJ 08844-4253 | 2177 | 10/28/2013 | Exide Technologies, LLC | $6,560.00 | | | $0.00 | | $6,560.00 |
| UNITED RENTALS (NORTH AMERICA) INC<br>3200 HARBOR LANE N<br>MINNEAPOLIS, MN 55447 | 3896 | 4/8/2014 | Exide Technologies, LLC | $62,446.08 | | | | | $62,446.08 |
| UNITED RENTALS (NORTH AMERICA) INC<br>3200 HARBOR LN N<br>MINNEAPOLIS, MN 55447 | 41 | 6/21/2013 | Exide Technologies, LLC | $203.85 | | | | | $203.85 |
| UNITED RENTALS (NORTH AMERICA) INC<br>3200 HARBOR LN N<br>MINNEAPOLIS, MN 55447 | 42 | 6/21/2013 | Exide Technologies, LLC | $2,337.83 | | | | | $2,337.83 |
| UNITED RENTALS (NORTH AMERICA) INC<br>C/O UNITED RENTALS<br>3200 HARBOR LN N<br>MINNEAPOLIS, MN 55447 | 383 | 7/22/2013 | Exide Technologies, LLC | $26,041.25 | | | | | $26,041.25 |
| UNITED RENTALS INC<br>ATTN RHONDA SIMS<br>6125 LAKEVIEW RD #300<br>CHARLOTTE, NC 28269 | 257 | 7/2/2013 | Exide Technologies, LLC | $415.10 | | | | | $415.10 |
| UNITED STATES DEPT OF LABOR<br>OFFICE OF THE SOLICITOR<br>TWO PERSHING ST STE 1020<br>KANSAS CITY, MO 64108 | 3348 | 12/9/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| UNITED STATES ON BEHALF OF EPA<br>C/O DEPARTMENT OF JUSTICE<br>ATTN ALAN S TENENBAUM<br>BEN FRANKLIN STATION<br>PO BOX 7611<br>WASHINGTON, DC 20044-7611 | 3302 | 12/6/2013 | Exide Technologies, LLC | Unliquidated | Unliquidated | Unliquidated | | | $0.00 |
| UNITED STATES PLASTIC CORP - LIMA<br>1390 NEUBRECHT RD<br>LIMA, OH 45801-3196 | 753 | 10/2/2013 | Exide Technologies, LLC | $1,027.88 | | | | | $1,027.88 |
| UNITED STEELWORKERS<br>ATTN DAVID R JURY<br>FIVE GATEWAY CENTER RM 807<br>PITTSBURGH, PA 15222 | 2060 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | $0.00 | $0.00 |
| UNITED STEELWORKERS<br>ATTN DAVID R JURY, ASSOCIATE GENERAL COUNSEL<br>FIVE GATEWAY CTR RM 807<br>PITTSBURGH, PA 15222 | 4119 | 5/29/2015 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| UNITED TELEPHONE SOUTHEAST-TN DBA CENTURYLINK<br>ATTN BANKRUPTCY<br>1801 CALIFORNIA ST RM 900<br>DENVER, CO 80202-2658 | 239 | 7/10/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| UNIVAR USA INC<br>ATTN CHERI JAMES<br>17425 NE UNION HILL RD<br>REDMOND, WA 98052 | 640 | 9/9/2013 | Exide Technologies, LLC | $151.84 | | | $8,370.22 | | $8,522.06 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UNIVERSAL MACHINE & TOOL - KINGSPORT 1913 BROOKSIDE LN KINGSPORT, TN 37660-6634 | 1654 | 10/21/2013 | Exide Technologies, LLC | $6,413.68 | | | $0.00 | | $6,413.68 |
| UNIVERSITY OF KANSAS HOSPITAL AUTHORITY DBA CORPORATE HEALTH - STATE AVENUE 4810 STATE AVE KANSAS CITY, KS 66102 | 1991 | 10/26/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| UNWIN, ARDITH 1926 CEDARWOOD PL ERIE, CO 80516-4044 | 1403 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| UPCHURCH ELECTRICAL SUPPLY COMPANY 2800 S ZERO ST FORT SMITH, AR 72901 | 459 | 8/8/2013 | Exide Technologies, LLC | | | $0.00 | $0.00 | | $0.00 |
| URIEL DELA ROSA 629 ORME AVE LOS ANGELES, CA 90023 | 3803 | 1/31/2014 | Exide Technologies, LLC | $100,000.00 | | | | | $100,000.00 |
| URIEL RAMOS C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 4045 | 4/7/2015 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| URIEL TOVAR C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3185 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| URREA REAL ESTATE LLC C/O PURSLEY FRIESE TORGRIMSON LLP ATTN STEPHANIE FRIESE ARON 1230 PEACHTREE ST STE 1200 ATLANTA, GA 30309 | 2651 | 10/31/2013 | Exide Technologies, LLC | $32,792.85 | | | | | $32,792.85 |
| US BANK N A AS TTEE FOR THE FLOATING RATE CONVERTIBLE SENIOR SUBORDINATED NOTES DUE 2013 C/O ARENT FOX LLP ATTN LEAH M EISENBERG, ESQ 1675 BROADWAY NEW YORK, NY 10019 | 2353 | 10/30/2013 | Exide Technologies, LLC | $51,900,000.00 | | | | | $51,900,000.00 |
| US CUSTOMS AND BORDER PROTECTION ATTN REVENUE DIVISION/BANKRUPTCY TEAM 6650 TELECOM DR STE 100 INDIANAPOLIS, IN 46278 | 3275 | 11/27/2013 | Exide Technologies, LLC | $0.00 | $0.00 | | | | $0.00 |
| US DEPARTMENT OF LABOR - OSHA 2300 MAIN ST STE 168 KANSAS CITY, MO 64108 | 3199 | 11/1/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| US DEPARTMENT OF LABOR - OSHA 2300 MAIN ST STE 168 KANSAS CITY, MO 64108 | 3200 | 11/1/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US DEPARTMENT OF LABOR OFFICE OF THE SOLICITOR ATTN H ALICE JACKS TWO PERSHING SQ 2300 MAIN ST STE 1020 KANSAS CITY, MO 64108 | 3347 | 12/9/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| US DEPARTMENT OF LABOR-EBSA 61 FORSYTH ST SW STE 7B54 ATLANTA, GA 30303-8943 | 3321 | 12/9/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| US DEPARTMENT OF LABOR-EBSA 61 FORSYTH ST SW STE 7B54 ATLANTA, GA 30303-8943 | 3322 | 12/9/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| US DEPARTMENT OF TRANSPORTATION - FEDERAL MOTOR CARRIER SAFETY ADMINISTRATION FMCSA WESTERN SERVICE CENTER ATTN JEDD M MILOUD, TRIAL ATTORNEY 12600 W COLFAX AVE STE B-300 LAKEWOOD, CO 80215 | 595 | 9/3/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| US EQUAL EMPLOYMENT OPPORTUNITY COMMISSION 100 ALABAMA ST SW STE 4R30 ATLANTA, GA 30303 | 3293 | 11/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| US HEALTHWORKS MEDICAL GROUP OF PENN. PO BOX 404507 ATLANTA, GA 30384-4507 | 983 | 10/7/2013 | Exide Technologies, LLC | $8,095.00 | | | | | $8,095.00 |
| US PUMPS 15919 PHOEBE AVE LA MIRADA, CA 90670 | 148 | 7/2/2013 | Exide Technologies, LLC | $6,573.29 | | $0.00 | | | $6,573.29 |
| US XPRESS LOGISTICS PO BOX 116447 ATLANTA, GA 30368 | 1159 | 10/11/2013 | Exide Technologies, LLC | $349,579.64 | | | | | $349,579.64 |
| USA HAULING & RECYCLING INC PO BOX 808 EAST WINDSOR, CT 06088 | 106 | 6/28/2013 | Exide Technologies, LLC | $770.92 | | | | | $770.92 |
| USELTON, BETTY 700 HARVARD AVENUE FT. SMITH, AR 72940 | 2159 | 10/28/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| USF HOLLAND INC C/O FRANTZ WARD LLP ATTN JOHN F KOSTELNIK ESQ 2500 KEY CENTER 127 PUBLIC SQUARE CLEVELAND, OH 44114-1230 | 683 | 9/23/2013 | Exide Technologies, LLC | $69,122.63 | | | | | $69,122.63 |
| V. H. HOLMES & SONS 752 BIG CREEK RD RICHLANDS, VA 24641 | 2675 | 10/31/2013 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| VAC-U-MAX ANNE WASKIW 69 WILLIAM ST BELLEVILLE, NJ 07109 | 1834 | 10/24/2013 | Exide Technologies, LLC | $10,527.37 | | | | | $10,527.37 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VALENTIN MENDOZA HDEZ 377 S LA VERNE AVE LOS ANGELES, CA 90022-2042 | 2119 | 10/28/2013 | Exide Technologies, LLC | | $1,665.53 | | | | $1,665.53 |
| VALENTIN MENDOZA HDEZ 377 S LAVERNE AVE LOS ANGELES, CA 90022-1947 | 2120 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| VAN AM TOOL & ENGINEERING LLC ATTN TODD LAWRENCE 5025 EASTON RD ST JOSEPH, MO 64507 | 4092 | 5/15/2015 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| VAN DORN DEMAG CORPORATION ATTN MR DENNIS BUSS 11792 ALAMEDA DR STRONGSVILLE, OH 44149 | 622 | 9/11/2013 | Exide Technologies, LLC | $15,384.24 | | | | | $15,384.24 |
| VAN WERT, ALLEN 811 CENTER ST SCRANTON, PA 18512-1124 | 1404 | 10/15/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| VANESSA CHAIDEZ C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3792 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| VANESSA E FIERRO 2573 BORIS AVE COMMERCE, CA 90040 | 2411 | 10/30/2013 | Exide Technologies, LLC | $495,000.00 | | | | | $495,000.00 |
| VANESSA F RODRIGUEZ C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3024 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| VANESSA GARCIA C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3129 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| VANESSA GARCIA, GUARDIAN OF MINOR GERMAN NUNEZ C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3195 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| VANESSA GARCIA, GUARDIAN OF MINOR JIMMY MORALES C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3158 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VANESSA HERNANDEZ ZERMENO C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3503 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| VANESSA RODRIGUEZ, GUARDIAN OF MINOR DAISY M RENTERIA C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3117 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| VANESSA RODRIGUEZ, GUARDIAN OF MINOR DESTINY A RENTERIA C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3124 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| VANFAB INC C/O NEAL GERBER & EISENBERG LLP ATTN NICHOLAS M MILLER 2 N LASALLE ST STE 1700 CHICAGO, IL 60602 | 1738 | 10/22/2013 | Exide Technologies, LLC | $0.00 | | | | $0.00 | $0.00 |
| VANFAB INC C/O NEAL GERBER & EISENBERG LLP ATTN NICHOLAS M MILLER TWO N LASALLE ST STE 1700 CHICAGO, IL 60602-3801 | 3983 | 11/24/2014 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| VANORT, MARGARET 5590 NORWICH PKWY APT 324 STILLWATER, MN 55082-4576 | 1803 | 10/24/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| VANTER, GORDON 1160 S 12TH ST APT 2 MARION, IA 52302-5289 | 945 | 10/7/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| VECTREN ENERGY DELIVERY ATTN SHARON ARMSTRONG PO BOX 209 EVANSVILLE, IN 47702 | 903 | 10/7/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| VECTREN ENERGY DELIVERY ATTN SHARON ARMSTRONG PO BOX 209 EVANSVILLE, IN 47702 | 904 | 10/7/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| VECTREN ENERGY DELIVERY ATTN SHARON ARMSTRONG PO BOX 209 EVANSVILLE, IN 47702 | 905 | 10/7/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| VELOCITY TECHNOLOGY SOLUTIONS WAS/WTS ATTN BRYAN CONLEY, CFO 1100 OLIVE WAY STE 1100 SEATTLE, WA 98101-1870 | 2242 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VENTO, FRANK P<br>655 2ND AVE NE<br>CARMEL, IN 46032-1335 | 1978 | 10/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| VEOLIA ES TECH SOLUTIONS - ALLIED OIL<br>VEOLIA ES TECHNICAL SOLUTIONS<br>3100 HEDLEY ST<br>PHILADELPHIA, PA 19137 | 1124 | 10/10/2013 | Exide Technologies, LLC | $716.10 | | | $698.70 | | $1,414.80 |
| VERIFICATIONS INC<br>1 CONCOURSE PKWY STE 200<br>ATLANTA, GA 30328-5346 | 454 | 8/6/2013 | Exide Technologies, LLC | $36.10 | | | | | $36.10 |
| VERIZON COMMUNICATIONS INC<br>ATTN VERIZON BANKRUPTCY DEPT<br>500 TECHNOLOGY DR STE 550<br>WELDON SPRING, MO 63304 | 3542 | 1/29/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| VERNICE BRUNSON<br>130 MAIL BOX LN<br>LYNCHBURG, SC 29080-8419 | 4006 | 3/2/2015 | Exide Technologies, LLC | | $21,056.98 | | | | $21,056.98 |
| VERONICA ARREOLA<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3759 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| VERONICA GONZALES<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL, ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 3404 | 1/2/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| VERONICA GUERRERO<br>9429 TILMONT ST<br>PICA RIVERA, CA 90660 | 3627 | 1/30/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| VERONICA IRENE CHANG<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3577 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| VERONICA RAMIREZ<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3702 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| VERONICA SALAZAR<br>5859 REPETTO AVE<br>LOS ANGELES, CA 90022-2814 | 3243 | 11/19/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| VICENTE CABRERA<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL, ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 2571 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VICTOR DIAZ RAMIREZ<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3588 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| VICTOR LUEVANOS<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3070 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| VICTOR MANUEL MENDOZA<br>530 S FERRIS AVE<br>LOS ANGELES, CA 90022 | 3824 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| VICTOR PULIDO<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3582 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| VICTORIA TORRES<br>1167 1/2 MIRASOL ST<br>LOS ANGELES, CA 90023-3118 | 3433 | 1/13/2014 | Exide Technologies, LLC | | | Unliquidated | | | $0.00 |
| VICTORY PACKAGING LP<br>C/O EULER HERMES NORTH AMERICA INSURANCE CO<br>800 RED BROOK BLVD<br>OWINGS MILLS, MD 21117 | 268 | 7/9/2013 | Exide Technologies, LLC | $79,145.24 | | | | | $79,145.24 |
| VINDIANA LOPEZ<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3760 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| VINE, SHIRLEY<br>2231 PENN PL APT 321<br>NORTH SAINT PAUL, MN 55109-2963 | 1039 | 10/8/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| VIPER PRECISION MACHINE AND DESIGN LLC<br>521 BROADCAST DR<br>SPARTANBURG, SC 29303 | 205 | 7/6/2013 | Exide Technologies, LLC | $12,066.00 | | | | | $12,066.00 |
| VIRGINIA BARAJAS-MIRANDA<br>6419 PROSPECT AVE APT C<br>BELL GARDENS, CA 90201-2656 | 2725 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| VIRGINIO MENDOZA<br>4913 60TH PL<br>MAYWOOD, CA 90270 | 3638 | 1/30/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| VISCO2LL DBA VISCO<br>3445 SEMINOLE TRAIL SUITE 135<br>CHARLOTTESVILLE, VA 22911 | 2641 | 10/31/2013 | Exide Technologies, LLC | $8,959.42 | | | | | $8,959.42 |
| VITAL MATERIALS CO LIMITED<br>C/O BERNSTEIN-BURKLEY PC<br>707 GRANT ST STE 2200<br>PITTSBURGH, PA 15219 | 1422 | 10/17/2013 | Exide Technologies, LLC | | | | $63,717.60 | | $63,717.60 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VITAL MATERIALS CO LIMITED<br>C/O BERNSTEIN-BURKLEY PC<br>707 GRANT ST STE 2200<br>PITTSBURGH, PA 15219 | 4125 | 6/1/2015 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| VITAL MATERIALS CO LIMITED<br>C/O BERNSTEIN-BURKLEY PC<br>707 GRANT ST STE 2200<br>PITTSBURGH, PA 15219 | 4131 | 6/2/2015 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| VIVIAN LOPEZ<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3762 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| VIVIANA OSATIO, GUARDIAN OF MINOR SALVADOR FLORES<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3012 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| VIVIANA OSORIO<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3027 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| VOLLEMAERE, ERIK<br>3638 E GARDEN DR<br>PHOENIX, AZ 85028 | 1589 | 10/19/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| VOLZ, DONALD H & KAY A<br>338 E SIDLEE ST<br>THOUSAND OAKS, CA 91360 | 1139 | 10/10/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| VORTEX DOORS<br>ATTN MICHELLE CRECELIUS<br>3198-M AIRPORT LOOP DR<br>COSTA MESA, CA 92626-3407 | 94 | 6/27/2013 | Exide Technologies, LLC | $0.00 | | | $0.00 | | $0.00 |
| VORTEX DOORS<br>ATTN MICHELLE CRECELIUS<br>3198-M AIRPORT LOOP DR<br>COSTA MESA, CA 92626-3407 | 448 | 8/2/2013 | Exide Technologies, LLC | $13,826.32 | | | $0.00 | | $13,826.32 |
| VSS LLC<br>ATTN BILL GROTHE<br>303 BRAME RD<br>RIDGELAND, MS 39157 | 4162 | 11/25/2015 | Exide Technologies, LLC | $16,000.00 | | | | | $16,000.00 |
| W D MATTHEWS MACH/AUBURN<br>901 CENTER ST<br>AUBURN, ME 04210-6456 | 834 | 10/4/2013 | Exide Technologies, LLC | $1,435.20 | | | | | $1,435.20 |
| W L GORE & ASSOCIATES INC<br>ATTN LEGAL DEPT<br>551 PAPER MILL RD<br>NEWARK, DE 19711 | 2525 | 10/30/2013 | Exide Technologies, LLC | $158,777.40 | | | $0.00 | | $158,777.40 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| W W GRAINGER INC<br>ATTN MES17859401507<br>7300 N MELVINA<br>NILES, IL 60714 | 514 | 8/19/2013 | Exide Technologies, LLC | $99,536.54 | | $0.00 | $29,997.52 | | $129,534.06 |
| W&M ENVIRONMENTAL-WAS-WHITEHEAD & MUELLE<br>906 EAST 18TH STREET<br>PLANO, TX 75074 | 1891 | 10/25/2013 | Exide Technologies, LLC | $43,614.93 | | | | | $43,614.93 |
| WA STATE DEPARTMENT OF LABOR & INDUSTRIES<br>BANKRUPTCY UNIT<br>PO BOX 44171<br>OLYMPIA, WA 98504-4171 | 3344 | 12/10/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| WALKER SERVICES INC. - BATON ROUGE<br>PO BOX 53008<br>BATON ROUGE, LA 70892-3008 | 1086 | 10/9/2013 | Exide Technologies, LLC | $30,910.00 | | | | | $30,910.00 |
| WALLDROFF FARM EQUIPMENT INC.<br>22537 MURROCK CIR<br>WATERTOWN, NY 13601-5030 | 1544 | 10/18/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| WALLY'S U PULL IT, INC.<br>2225 W NORDALE DR<br>APPLETON, WI 54914-1886 | 2397 | 10/30/2013 | Exide Technologies, LLC | $9,158.00 | | | | | $9,158.00 |
| WALTER, LARRY<br>2425 SE CRYSTAL LAKE DR<br>CORVALLIS, OR 97333-2014 | 1509 | 10/18/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| WALTON, COLLEEN<br>7773 N STATE ROAD 38<br>SHERIDAN, IN 46069-8904 | 1333 | 10/15/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| WALTON, LISA<br>1307 DIVISION ST<br>VICKSBURG, MS 39180-4717 | 3208 | 11/9/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| WALTZER, ADRIAN<br>16 SANDUSKY RD<br>NEW CITY, NY 10956 | 2875 | 11/1/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| WANISHA BURTON<br>719 E 79TH ST APT 4<br>LOS ANGELES, CA 90001-3251 | 2937 | 11/2/2013 | Exide Technologies, LLC | | $321.00 | | | | $321.00 |
| WARD INTERNATIONAL TRUCKS<br>2101 PERIMETER RD<br>MOBILE, AL 36615 | 309 | 7/16/2013 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| WARD, FRANKIE<br>328 MOUNT ZION RD<br>PRENTISS, MS 39474-4276 | 1558 | 10/19/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| WARREN, CHARLES<br>192 ECHO DR<br>ELIZABETHTON, TN 37643-6165 | 981 | 10/7/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| WARREN, DAVID E<br>601 CANTEBURY FALLS CT<br>CANTON, GA 30114 | 1452 | 10/17/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| WARREN, LESSIE<br>PO BOX 784<br>FLORA, MS 39071-0784 | 2735 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WASHINGTON, BARBARA 174 JAMES GARFIELD CIR JACKSON, MS 39213-3122 | 3264 | 11/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| WASHINGTON, JEANETTE 167 SWEET HOME CHURCH RD PEARL, MS 39208-9141 | 2168 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| WASHINGTON, PENNY 171 SWEET HOME CHURCH RD PEARL, MS 39208-9141 | 2162 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| WASHINGTON, RUBENA 106 LILLYE DR VICKSBURG, MS 39180-6328 | 2885 | 11/1/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| WASTE CONNECTIONS OF THE CAROLINAS DISTRICT 6120 PO BOX 660177 DALLAS, TX 75266-0177 | 1301 | 10/15/2013 | Exide Technologies, LLC | $78.26 | | | | | $78.26 |
| WASTE MANAGEMENT ATTN JACQUOLYN MILLS 1001 FANNIN ST STE 4000 HOUSTON, TX 77002 | 2848 | 10/29/2013 | Exide Technologies, LLC | $63,136.98 | | | | | $63,136.98 |
| WATER GREMLIN COMPANY 4350 OTTER LAKE RD SAINT PAUL, MN 55110-3761 | 2919 | 11/1/2013 | Exide Technologies, LLC | $69,108.93 | | | $0.00 | | $69,108.93 |
| WATER TECH OF AMERICA INC 5000 S 110TH ST GREENFIELD, WI 53228-3130 | 2606 | 10/31/2013 | Exide Technologies, LLC | $7,649.48 | $0.00 | | | | $7,649.48 |
| WATERMAN, VERDEEN C/O LORETTA WATERMAN, EXECUTOR 31863 ECLIPSE RD ELKADER, IA 52043-8259 | 2466 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| WATSON MECHANICAL SERVICES INC 1743 DALLAS DR BATON ROUGE, LA 70806 | 495 | 8/15/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| WATSON, DAVID PO BOX 10281 JACKSON, MS 39289-0281 | 2255 | 10/29/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| WATSON, EARNEST 523 LINCOLN DR TAYLORS, SC 29687-5732 | 2104 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| WAYNE, RICKY 712 GROVE RD ZANESVILLE, OH 43701-1333 | 1736 | 10/22/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| WEATHERLY, CHARLES 866 WHATLEY ST SUMTER, SC 29154-6042 | 2036 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| WEATHERLY, JUANITA 866 WHATLEY ST SUMTER, SC 29154-6042 | 2035 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEATHERSBY, KEITH<br>PO BOX 373<br>FLORENCE, MS 39073-0373 | 1679 | 10/21/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| WEATHERSBY, SUSIE<br>3305 ALBERMARLE RD<br>JACKSON, MS 39213-6505 | 1354 | 10/15/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| WEBB, C<br>3114 LINCOLN BLVD<br>CLEVELAND HEIGHTS, OH 44118-2036 | 1073 | 10/9/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| WEBER PAPER COMPANY<br>ATTN DOUGLAS M HENRY<br>200 SECURITY BUILDING<br>151 W EIGHTH ST<br>DUBUQUE, IA 52001 | 4147 | 8/4/2015 | Exide Technologies, LLC | $10,500.00 | | | | | $10,500.00 |
| WEINTHAL, NATALIE<br>360 E 72ND ST<br>NEW YORK, NY 10021 | 1617 | 10/21/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| WEIR SLURRY GROUP INC<br>ATTN LINDA CARR<br>PO BOX 7610<br>MADISON, WI 53707-7610 | 608 | 9/4/2013 | Exide Technologies, LLC | $46,346.00 | | | | | $46,346.00 |
| WEIS FIRE & SAFETY EQUIP. CO. INC.<br>PO BOX 3467<br>SALINA, KS 67402-3467 | 1175 | 10/11/2013 | Exide Technologies, LLC | $1,933.63 | | | $0.00 | | $1,933.63 |
| WELCH, RONNIE<br>6521 FRYE RD<br>REMBERT, SC 29128-8550 | 2821 | 10/31/2013 | Exide Technologies, LLC | $0.00 | $0.00 | | | | $0.00 |
| WELCH, THOMAS<br>2840 WELMAN CIR<br>SUMTER, SC 29153-7638 | 1186 | 10/11/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| WELLS FARGO BANK NATIONAL ASSOCIATION<br>AS INDENTURE TRUSTEE<br>ATTN JAMES R LEWIS<br>150 E 42ND ST 40TH FL<br>NEW YORK, NY 10017 | 1831 | 10/24/2013 | Exide Technologies, LLC | $0.00 | | $0.00 | | | $0.00 |
| WELLS FARGO BANK NATIONAL ASSOCIATION<br>AS INDENTURE TRUSTEE<br>ATTN JAMES R LEWIS<br>150 E 42ND ST 40TH FL<br>NEW YORK, NY 10017 | 2597 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | $696,023,437.50 | | | $696,023,437.50 |
| WELLS, WALTER<br>6101 N 59TH PL<br>PARADISE VALLEY, AZ 85253-8010 | 2187 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| WELTON RIGGINS<br>3823 MUNGER AVE<br>DALLAS, TX 75204-4248 | 3982 | 11/26/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| WELTON RIGGINS<br>3823 MUNGER AVE<br>DALLAS, TX 75204-4248 | 3985 | 1/9/2015 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WELTON RIGGINS<br>3823 MUNGER AVE<br>DALLAS, TX 75204-4248 | 3992 | 1/31/2015 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| WENDELL T EMBRY IRA ROLLOVER<br>19 NORTH DR<br>SHALIMAR, FL 32579-1017 | 1466 | 10/18/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| WENDT, WALTER<br>WALTER WENDT TR FBO HI JOLLY GIFT SHOP<br>PENSION PLAN PSP FBO WALTER WENDT<br>856 N BARKLEY<br>MESA, AZ 85203-5717 | 1635 | 10/21/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| WENDY ORTIZ GUARDIAN OF MINOR ISABEL HERNANDEZ<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3523 | 1/30/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| WENDY ORTIZ GUARDIAN OF MINOR JESUS HERNANDEZ<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3524 | 1/30/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| WENDY ORTIZ GUARDIAN OF MINOR STEPHANIE ORTIZ<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3521 | 1/30/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| WENDY ORTIZ, GUARDIAN OF MINOR ANGEL ORTIZ<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3551 | 1/30/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| WENDY P CLARK CREDIT SHELTER TRUST<br>C/O MILTON O CLARK & CHERY F CLARK TTEES<br>116 FAIRVIEW AVE N APT 430<br>SEATTLE, WA 98109 | 1691 | 10/22/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| WENTZELL, VERA<br>21A QUARLES RD<br>PITTSVIEW, AL 36871-2831 | 1555 | 10/19/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| WEON, JOHN J<br>2107 EDENVALE CIR<br>KATY, TX 77450-6041 | 1320 | 10/15/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| WERNER, LUTHER<br>348 SCULPS HILL RD<br>AUBURN, PA 17922-8722 | 1040 | 10/8/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| WESCOE, EVAN<br>3907 W WALNUT ST<br>ALLENTOWN, PA 18104-5813 | 2316 | 10/29/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| WEST PENN POWER<br>1310 FAIRMONT AVE<br>FAIRMONT, WV 26554 | 732 | 10/1/2013 | Exide Technologies, LLC | $1,164.75 | | | | | $1,164.75 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEST SIDE TRACTOR SALES CO. 3110 PRAIRIE RD ROCKFORD, IL 61102-3948 | 969 | 10/7/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| WESTAR ENERGY C/O BANKRUPTCY TEAM PO BOX 208 WICHITA, KS 67201-0208 | 2118 | 10/28/2013 | Exide Technologies, LLC | | $527,990.70 | | $336,470.80 | | $864,461.50 |
| WESTCHESTER FIRE INSURANCE COMPANY C/O COZEN O'CONNOR ATTN ROBERT MCL BOOTE, ESQ 200 FOUR FALLS CORPORATE CTR STE 400 WEST CONSHOHOCKEN, PA 19428 | 2422 | 10/30/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| WESTCO CHEMICALS INC 12551 61 SATICOY ST S NORTH HOLLYWOOD, CA 91605-4312 | 1541 | 10/18/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| WESTECH RECYCLERS 1008 W MADISON PHOENIX, AZ 85007 | 500 | 8/17/2013 | Exide Technologies, LLC | $674.40 | | | | | $674.40 |
| WESTERN AUTO OF MORTON 4239 HIGHWAY 80 MORTON, MS 39117 | 923 | 10/7/2013 | Exide Technologies, LLC | $211.28 | | $0.00 | | | $211.28 |
| WESTERN CANADA EXP PO/CP BOX 1197 WINNIPEG MB  R3C2Y4 CANADA CANADA | 1784 | 10/24/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| WESTERN EXTRALITE COMPANY 1470 LIBERTY KANSAS CITY, MO 64102 | 1316 | 10/15/2013 | Exide Technologies, LLC | $39,871.13 | | | | | $39,871.13 |
| WESTERN PETERBILT-WEST YAKIMA 2028 RUDKIN RD UNION GAP, WA 98903-4020 | 1015 | 10/7/2013 | Exide Technologies, LLC | $19,082.95 | | $0.00 | $8,078.82 | | $27,161.77 |
| WESTON, CONSTANCE 1022 DECATUR ST SUMTER, SC 29150-7418 | 2053 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| WHIPPLE LAW FIRM PC 201 N SPRING ST INDEPENDENCE, MO 64050-2822 | 2295 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| WHIPPLE LAW FIRM PC 201 N SPRING ST INDEPENDENCE, MO 64050-2822 | 2297 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| WHIPPLE LAW FIRM, PC 201 N SPRING ST INDEPENDENCE, MO 64050-2822 | 2299 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| WHITE, MARY 4766 OLD POPLAR RD JACKSON, MS 39212-5854 | 1554 | 10/19/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| WHITE, ROBERT 1124 PERENNIAL LN GOODE, VA 24556-2920 | 1971 | 10/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHITE, TERRY 1104 MORRIS RD EDWARDS, MS 39066-9714 | 2890 | 11/1/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| WHOLESALE ELECTRIC SUPPLY CO INC 803 S ROBISON RD TEXARKANA, TX 75501 | 126 | 7/1/2013 | Exide Technologies, LLC | $121,221.40 | | | $7,881.40 | | $129,102.80 |
| WICKER SMITH O'HARA MCCOY AND FORD, PA 2800 PONCE DE LEON BLVD STE 800 CORAL GABLES, FL 33134 | 2852 | 10/30/2013 | Exide Technologies, LLC | $630.20 | | | | | $630.20 |
| WICKERT, THEODORE 3 ESTATES DR READING, PA 19606-9593 | 1041 | 10/8/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| WIEGMANN, GENEVIEVE G 3014 PEACEFUL DR RIVERSIDE, IA 52327-9237 | 1593 | 10/19/2013 | Exide Technologies, LLC | $0.00 | | $0.00 | | | $0.00 |
| WIESE 1435 WOODSON RD ST LOUIS, MO 63132 | 554 | 8/26/2013 | Exide Technologies, LLC | $34,474.93 | | | | | $34,474.93 |
| WIESE USA INC 1435 WOODSON RD ST LOUIS, MO 63132 | 45 | 6/21/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| WIESE USA INC 1435 WOODSON RD ST LOUIS, MO 63132 | 51 | 6/20/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| WILCON INDUSTRIES 18339 PASADENA ST LAKE ELSINORE, CA 92530 | 305 | 7/16/2013 | Exide Technologies, LLC | $3,059.98 | | | | | $3,059.98 |
| WILLARD CONNER 6080 NW 55TH AVE OCALA, FL 34482-2786 | 1547 | 10/18/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| WILLIAM ALLEN GOLDAPP JR IRA ROLLOVER C/O WILLIAM A GOLDAPP JR 4418 COLUMBINE DR VAIL, CO 81657-4712 | 1155 | 10/11/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| WILLIAM CLEMENTS, ATTORNEY AT LAW 1718 M STREET NW #288 WASHINGTON, DC 20036 | 1006 | 10/7/2013 | Exide Technologies, LLC | $2,325.00 | | | | | $2,325.00 |
| WILLIAM DEARMENT FAMILY LIMITED PARTNERSHIP C/O CHANNELLOCK INC 1306 S MAIN ST MEADVILLE, PA 16335 | 1379 | 10/15/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| WILLIAM L CLEMENTS, ATTORNEY AT LAW 1718 M STREET NW #288 WASHINGTON, DC 20036 | 1705 | 10/22/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| WILLIAM LUCKETT C/O DANIEL M SORRICK, ESQ PO BOX 109 BRANDON, MS 39043 | 3198 | 10/31/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM R WATSON & SHARON L WATSON 9 MAY APPLE WAY LANDRUM, SC 29356 | 2189 | 10/28/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| WILLIAM, TUNE 11285 WETUPKA WAY HERNANDO, MS 38632-4419 | 2832 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| WILLIAMS PATENT CRUSHER AND PULVERIZER CO INC 813 MONTGOMERY ST LOUIS, MO 63102 | 596 | 9/4/2013 | Exide Technologies, LLC | $22,044.40 | | | $0.00 | | $22,044.40 |
| WILLIAMS, BRENDA 210 RAILROAD ALY VICKSBURG, MS 39183-9010 | 2950 | 11/4/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| WILLIAMS, HERMAN 3833 S SMITHFIELD RD KNIGHTDALE, NC 27545-9345 | 1704 | 10/22/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| WILLIAMS, JOHN 4626 WYNNDALE RD TERRY, MS 39170-7772 | 2203 | 10/28/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| WILLIAMS, JOYCE PO BOX 5016 HIGHWAY 3447 MCKEE, KY 40447 | 2828 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| WILLIAMS, LOUISE PO BOX 604 MULDROW, OK 74948-0604 | 959 | 10/7/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| WILLIAMS, MORESS 129 MANDY DR BRANDON, MS 39042-8975 | 2179 | 10/28/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| WILLIAMS, ROGERT 1184 BARNETT BEND DR BRANDON, MS 39047-8726 | 2307 | 10/29/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| WILLIAMS, STEVEN A 4725 HAVANA AVE SW WYOMING, MI 49509 | 1069 | 10/9/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| WILLIAMS, VOLLEY 210 RAILROAD ALY VICKSBURG, MS 39183-9010 | 2949 | 11/4/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| WILLIAMSON, EDGAR 4429 WINTERBERRY RIDGE CT WINSTON SALEM, NC 27103-9742 | 1045 | 10/8/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| WILLIE JONES JR 9278 STRATMORE SHREVEPORT, LA 71129 | 911 | 10/7/2013 | Exide Technologies, LLC | | | $0.00 | $0.00 | | $0.00 |
| WILSON III, DR THOMAS W 5103 SE VERBENA PL HILLSBORO, OR 97123-8824 | 1295 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| WILSON, DANIEL 5616 COOPER CIR MERIDIAN, MS 39307-6651 | 1591 | 10/19/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILSON, LORA 45 FALK STEEL RD VICKSBURG, MS 39183-7948 | 2964 | 11/4/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| WIMBERLY, DENNIS 340 NE CREST ST UNIT 76 SUBLIMITY, OR 97385-9541 | 972 | 10/7/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| WIN, TIN 18255 WOOD EDGE LN RIVERSIDE, CA 92504 | 1470 | 10/18/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| WINDSTREAM C/O WINDSTREAM COMMUNICATIONS 301 N MAIN ST STE 5000 GREENVILLE, SC 29601 | 364 | 7/11/2013 | Exide Technologies, LLC | $646.42 | | | | | $646.42 |
| WINFRED SHORT C/O WHITE MCCANN & STEWART PLLC PO BOX 578 WINCHESTER, KY 40392-0578 | 1915 | 10/25/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| WISCONSIN ELECTRIC POWER COMPANY C/O WE ENERGIES ATTN BANKRUPTCY DEPT 333 W EVERETT ST RM A130 MILWAUKEE, WI 53203 | 1407 | 10/16/2013 | Exide Technologies, LLC | $1,448.77 | | | | | $1,448.77 |
| WISE EL SANTO COMPANY INCORPORATED PO BOX 8360 SAINT LOUIS, MO 63132-0360 | 1338 | 10/15/2013 | Exide Technologies, LLC | $35,097.34 | | | $4,980.84 | | $40,078.18 |
| WITT, LORETTA 176 GRAY HAWK LN MC KEE, KY 40447-6021 | 2733 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| WITT, STEVE 395 WILDS CEMETERY MC KEE, KY 40447-8640 | 2734 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| WJJL 976B UNION RD WEST SENECA, NY 14224-3438 | 777 | 10/3/2013 | Exide Technologies, LLC | $455.00 | | | | | $455.00 |
| WOLF, MARY JO 6632 KNOX AVE S RICHFIELD, MN 55423-2161 | 776 | 10/3/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| WOLFE, GRACE 271 SHELBOURNE RD READING, PA 19606-9048 | 1373 | 10/15/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| WOLFGANG M SIGMUND & DAVID L MCKINNEY JT TEN C/O DAVID L MCKINNEY 6030 NW 24 LN GAINESVILLE, FL 32606 | 1529 | 10/18/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| WOLTMAN, RONALD 3608 LOCKFORD CT THOUSAND OAKS, CA 91360 | 1440 | 10/17/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| WOOD OIL COMPANY OF CALIFORNIA, LLC 1532 W 132ND ST GARDENA, CA 90249-2108 | 844 | 10/4/2013 | Exide Technologies, LLC | $10,487.91 | | | | | $10,487.91 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WORMUTH, ANNETTE<br>1630 FARR ST<br>SCRANTON, PA 18504-1128 | 1935 | 10/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| WRIGHT, EDWARD<br>PO BOX 554<br>RIDGELAND, MS 39158-0554 | 2077 | 10/28/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| WYATT, DONALD<br>PO BOX 1262<br>WOODVILLE, MS 39669-1262 | 2895 | 11/1/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| XACT DATA DISCOVERY<br>5800 FOXRIDGE DR STE 406<br>MISSION, KS 66202 | 515 | 8/19/2013 | Exide Technologies, LLC | $43,680.83 | | | | | $43,680.83 |
| XPECTIT INC<br>ATTN KIM MOBLEY<br>PO BOX 1308<br>LAGRANGE, GA 30241 | 3424 | 1/7/2014 | Exide Technologies, LLC | $6,076.28 | | | $740.00 | | $6,816.28 |
| XPEDX A DIVISION OF INTERNATIONAL PAPER<br>5786 COLLETT RD<br>FARMINGTON, NY 14425-9536 | 57 | 6/18/2013 | Exide Technologies, LLC | $0.00 | | | $0.00 | | $0.00 |
| XPEDX A DIVISION OF INTERNATIONAL PAPER<br>5786 COLLETT RD<br>FARMINGTON, NY 14435-9535 | 841 | 10/4/2013 | Exide Technologies, LLC | $47,323.63 | | | $24,648.91 | | $71,972.54 |
| XRS CORPORATION<br>SCOTT WOITAS<br>12900 WHITEWATER DR STE 300<br>HOPKINS, MN 55343-9407 | 1464 | 10/17/2013 | Exide Technologies, LLC | $40,725.10 | | | | | $40,725.10 |
| YAFCHAK, ROBERT<br>1080 PARK BLVD UNIT 617<br>SAN DIEGO, CA 92101 | 281 | 7/12/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| YAFCHAK, ROBERT<br>1080 PARK BLVD UNIT 617<br>SAN DIEGO, CA 92101 | 798 | 10/3/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| YALE EQUIPMENT & SER<br>W136 N4901 CAMPBELL DRIVE<br>MENOMONEE FALLS, WI 53051 | 2221 | 10/28/2013 | Exide Technologies, LLC | $852.26 | | | | | $852.26 |
| YALE INDUSTRIAL PRODUCTS INC<br>C/O PHILLIPS LYTLE LLP<br>ATTN MICHAEL B POWERS<br>ONE HSBC CENTER STE 3400<br>BUFFALO, NY 14203 | 4028 | 3/20/2015 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| YALE INUSTRIAL PRODUCTS, INC.<br>MICHAEL B. POWERS & CRAIG A. LESLIE<br>C/O PHILLIPS LYTLE, LLP (GENERAL COUNSEL)<br>ONE HSBC CENTER, SUITE 3400<br>BUFFALO, NY 14203 | 1663 | 10/21/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| YANITZA ROSAS<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3580 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YARD TRUCK SPECIALISTS INC<br>PO BOX 421<br>BENSALEM, PA 19020-0421 | 1697 | 10/22/2013 | Exide Technologies, LLC | $22,795.00 | | $0.00 | | | $22,795.00 |
| YARIAN, CARASEL<br>16506 E COSTILLA AVE<br>FOXFIELD, CO 80016 | 1355 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| YARIAN, HAROLD D<br>16506 E COSTILLA AVE<br>FOXFIELD, CO 80016 | 1378 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| YENI RIVERA, GUARDIAN OF MINOR MATTHEW J WADE<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3140 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| YESENIA G BARAJAS<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3047 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| YESENIA MENDOZA<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3721 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| YESENIA RAMOS, GUARDIAN OF MINOR ALEXIS RAMIREZ<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3033 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| YESENIA RAMOS, GUARDIAN OF MINOR ANGEL RAMIREZ<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3034 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| YESENIA RAMOS, GUARDIAN OF MINOR KENNETH RAMIREZ<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3181 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| YINGKOU ZHONGJIE SHIDA SEPARATOR CO LTD<br>ATTN GEORGE WONG<br>LUNAN DEVELOPMENT ZONE<br>YINGKOU LIAONING CHINA<br><br>CHINA | 188 | 7/6/2013 | Exide Technologies, LLC | $41,640.20 | | | | | $41,640.20 |
| YODER, FRED T<br>PO BOX 17269<br>FOUNTAIN HILLS, AZ 85269 | 1821 | 10/24/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YOLANDA MEDINA<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL, ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 3384 | 1/2/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| YOUNCE, SONJA<br>5235 PROCTOR RD<br>CASTRO VALLEY, CA 94546-1531 | 1328 | 10/15/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| YOUNG, STEPHEN<br>5202 SICKLE RD<br>EMMAUS, PA 18049-4634 | 2830 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| YRC FREIGHT<br>C/O FRANTZ WARD LLP<br>ATTN JOHN F KOSTELNIK, ESQ<br>2500 KEY CENTER, 127 PUBLIC SQUARE<br>CLEVELAND, OH 44114-1230 | 1421 | 10/17/2013 | Exide Technologies, LLC | $18,855.27 | | | | | $18,855.27 |
| YUASA BATTERY, INC.<br>2901 MONTROSE AVENUE<br>READING, PA 19605 | 2603 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| YUNUE A M ARIAS GUARDIAN OF MINOR JOSE GAITAN<br>C/O BROWN RUDNICK<br>ATTN WILLIAM R BALDIGA ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3169 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| YUNUE AM ARIAS, GUARDIAN OF MINOR JARINTIZI MAYA<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3145 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| YUNUE AMAYELI MAYA ARIAS, GUARDIAN OF MINOR EVA GUERRERO<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3084 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| YVONE GUILLEN<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3615 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ZACK HERNANDEZ<br>C/O DANA B TASCHNER<br>2029 CENTURY PARK E STE 1400<br>LOS ANGELES, CA 90067 | 3796 | 1/31/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ZACK HERNANDEZ<br>C/O DANA B TASCHNER<br>2029 CENTURY PARK E STE 1400<br>LOS ANGELES, CA 90067 | 3859 | 2/1/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZEB MACHINE CO INC<br>5805 LEESPORT AVE<br>READING, PA 19605 | 323 | 7/18/2013 | Exide Technologies, LLC | $181.13 | | | $0.00 | | $181.13 |
| ZEBROWSKI, JOSEPH A<br>4185 WATERFORD DR<br>CENTER VALLEY, PA 18034 | 2183 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ZEBROWSKI, JOSEPH A<br>4185 WATERFORD DR<br>CENTER VALLEY, PA 18034 | 2184 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ZEP SALE & SERVICE<br>C/O ENGEL HAIRSTON & JOHANSON PC<br>ATTN JONATHAN E RAULSTON<br>PO BOX 11405<br>BIRMINGHAM, AL 35202 | 639 | 9/9/2013 | Exide Technologies, LLC | $14,580.30 | | | | | $14,580.30 |
| ZIERHOFFER, CAROL<br>901 MALLARD CIR<br>ARNOLD, MD 21012 | 1140 | 10/10/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ZIMMERMAN, CLARKSON<br>147 KOHLER HILL RD<br>HAMBURG, PA 19526-8415 | 1008 | 10/7/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| ZIMMERMAN, THOMAS<br>905 W BARNER ST<br>FRANKFORT, IN 46041-1376 | 1070 | 10/9/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| ZINK SAFETY EQUIPMENT COMPANY<br>PO BOX 14398<br>LENEXA, KS 66285-4398 | 1172 | 10/11/2013 | Exide Technologies, LLC | $17,687.30 | | | $1,091.00 | | $18,778.30 |
| ZIZTORINA MARTINEZ<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3718 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| ZOILA NOEMI MAGANO<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 2557 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ZOLA DAVIS<br>204 TULSA ST<br>PEARL, MS 39208-9652 | 2167 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | $0.00 | | $0.00 |
| ZONA DINKINS<br>2606 LAKE WADE CT<br>ORLANDO, FL 32806-4600 | 1226 | 10/12/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| ZONES CORPORATE SOLUTIONS - AUBURN<br>1102 15TH ST SW STE 102<br>AUBURN, WA 98001-6524 | 3240 | 11/16/2013 | Exide Technologies, LLC | $17,667.47 | | | | | $17,667.47 |
| ZULEMA LOPEZ<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL, ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 3389 | 1/2/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY C/O FOX SWIBEL LEVIN & CARROLL LLP ATTN MARGARET M ANDERSON 200 W MADISON STE 3000 CHICAGO, IL 60606 | 2530 | 10/30/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |