Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MANLEY'S RECYCLING INC<br>503 MILL ST<br>MIDDLEPORT, OH 45760 | 1 | 6/12/2013 | Exide Technologies, LLC | $6,886.80 | $0.00 | | | | $6,886.80 |
| SUPER SERVICE LLC<br>6000 CLAY AVE<br>GRAND RAPIDS, MI 49548 | 2 | 6/13/2013 | Exide Technologies, LLC | $22,054.10 | | | | | $22,054.10 |
| GENERAL ALLOYS INC<br>135 W WYLIE AVE<br>WASHINGTON, PA 15301 | 3 | 6/14/2013 | Exide Technologies, LLC | $2,924.16 | | | | | $2,924.16 |
| SCHNEIDER NATIONAL INC<br>ATTN CREDIT DEPARTMENT<br>3101 S PACKERLAND DR<br>GREEN BAY, WI 54313 | 4 | 6/14/2013 | Exide Technologies, LLC | $10,229.79 | | | | | $10,229.79 |
| EARTHLINK BUSINESS FDBA ONE COMMUNICATIONS<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 5 | 6/14/2013 | Exide Technologies, LLC | $400.07 | | | | | $400.07 |
| FILLMORE AUTOMOTIVE<br>6088 ARSENAL ST<br>ST LOUIS, MO 63139 | 6 | 6/14/2013 | Exide Technologies, LLC | $2,475.67 | | | | | $2,475.67 |
| ITW DELPRO<br>18531 SPRING CREEK DR<br>TINLEY PARK, IL 60477-6239 | 7 | 6/14/2013 | Exide Technologies, LLC | $9,834.73 | | | | | $9,834.73 |
| EAST PENN MANUFACTURING CO INC<br>PO BOX 147 DEKA RD<br>LYON STATION, PA 19536-0147 | 8 | 6/14/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| FERRO MAGNETICS CORPORATION<br>C/O POLSINELLI PC<br>ATTN SHANTI M KATONA<br>222 DELAWARE AVE STE 1101<br>WILMINGTON, DE 19801 | 9 | 6/11/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| BRENTWOOD INDUSTRIES INC<br>ATTN JASON BAUDER, CREDIT & COLLECTION MGR<br>PO BOX 605<br>READING, PA 19603-0605 | 10 | 6/14/2013 | Exide Technologies, LLC | | $0.00 | | $0.00 | | $0.00 |
| FREDERICK SWANSTON INC<br>ATTN TERESA WARTHEN<br>11800 AMBERPARK DR STE 100<br>ALPHARETTA, GA 30009 | 11 | 6/15/2013 | Exide Technologies, LLC | $20,225.00 | | | | | $20,225.00 |
| DALLAS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>ATTN ELIZABETH WELLER<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201 | 12 | 6/15/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| COPPELL ISD<br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>ATTN ELIZABETH WELLER<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201 | 13 | 6/15/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF FRISCO C/O LINEBARGER GOGGAN BLAIR & SAMPSON LLP ATTN ELIZABETH WELLER 2323 BRYAN ST STE 1600 DALLAS, TX 75201 | 14 | 6/15/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| BEXAR COUNTY C/O LINEBARGER GOGGAN BLAIR & SAMPSON LLP ATTN DAVID G AELVOET 711 NAVARRO STE 300 SAN ANTONIO, TX 78205 | 15 | 6/15/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| BENNINGTON OIL CO INC 202 N ROCK ST MINNEAPOLIS, KS 67467-2400 | 16 | 6/17/2013 | Exide Technologies, LLC | $23,132.30 | | | | | $23,132.30 |
| OMNI WHOLESALE EQUIPMENT INC DBA OMNI INDUSTRIAL TIRE PO BOX 1976 BOERNE, TX 78006-6976 | 17 | 6/17/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| RED E PRINT 101 E 5TH ST STE 211 ST PAUL, MN 55101 | 18 | 6/17/2013 | Exide Technologies, LLC | $4,976.85 | | | | | $4,976.85 |
| LUBBOCK CENTRAL APPRAISAL DISTRICT C/O PERDUE BRANDON FIELDER COLLINS & MOTT LLP ATTN LAURA J MONROE PO BOX 817 LUBBOCK, TX 79408 | 19 | 6/17/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| MINE EQUIPMENT & DESIGN LLC 6295 DRY FORK RD CLEVES, OH 45061 | 20 | 6/17/2013 | Exide Technologies, LLC | $2,148.75 | | | | | $2,148.75 |
| FRASIER TRANSPORT INC 8171 E EXECUTIVE AVE NAMPA, ID 83687 | 21 | 6/17/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HARRIS MACHINE & TOOL INC 158 WARE RD PHENIX CITY, AL 36869 | 22 | 6/18/2013 | Exide Technologies, LLC | $6,546.00 | $0.00 | | $1,295.00 | | $7,841.00 |
| ADVANCED GEOSERVICES CORP ATTN L PERANTEAU 1055 ANDREW DR STE A WEST CHESTER, PA 19380 | 23 | 6/18/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| KELLY SCOTT & MADISON INC 303 E WACKER DR 8TH FL CHICAGO, IL 60601 | 24 | 6/18/2013 | Exide Technologies, LLC | $29,461.00 | | | | | $29,461.00 |
| FERRELLGAS INC ONE LIBERTY PLAZA MD#40 LIBERTY, MO 64068 | 25 | 6/17/2013 | Exide Technologies, LLC | $8,456.73 | | | | | $8,456.73 |
| SEIBEL MODERN MFG & WELDING CORP C/O HODGSON RUSS LLP ATTN CRAIG T LUTTERBEIN THE GUARANTY BLDG 140 PEARL ST STE 100 BUFFALO, NY 14202-4040 | 26 | 6/18/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUDSON EXTRUSIONS INC<br>PO BOX 255<br>HUDSON, OH 44236 | 27 | 6/19/2013 | Exide Technologies, LLC | $5,455.51 | | | | | $5,455.51 |
| AVAYA INC<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>PO BOX 361345<br>COLUMBUS, OH 43236-1345 | 28 | 6/20/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SOUTHWESTERN ELECTRICAL CO INC<br>1638 E FIRST ST<br>WICHITA, KS 67214 | 29 | 6/20/2013 | Exide Technologies, LLC | $61,673.00 | | | $69,468.36 | | $131,141.36 |
| ROUTE 51 AUTO & TRUCK PARTS LLC<br>C/O WATSON MUNDORFF BROOK & SEPIC LLP<br>ATTN TIMOTHY J WITT, ESQ<br>720 VANDERBILT RD<br>CONNELLSVILLE, PA 15425 | 30 | 6/20/2013 | Exide Technologies, LLC | $14,050.40 | | | $5,301.49 | | $19,351.89 |
| JMC SERVICES INC<br>C/O JMC ELECTRIC<br>3407 MERRIAM DR<br>OCERLAND PARK, KS 66203 | 31 | 6/20/2013 | Exide Technologies, LLC | $1,050.00 | | | $125.67 | | $1,175.67 |
| SECURITY GUARDS INC<br>600 PARK RD N<br>PO BOX 6283<br>WYOMISSING, PA 19610 | 32 | 6/20/2013 | Exide Technologies, LLC | $31,519.81 | $0.00 | | $0.00 | | $31,519.81 |
| PRAXAIR INC<br>ATTN TRACEY BOUTOT, CREDIT MANAGER<br>39 OLD RIDGEBURY RD<br>DANBURY, CT 06810-5113 | 33 | 6/20/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| OLYMPIC FOREST PRODUCTS CO<br>2200 CARNEGIE AVE<br>CLEVELAND, OH 44115 | 34 | 6/20/2013 | Exide Technologies, LLC | $115,080.66 | | | $34,819.70 | | $149,900.36 |
| FMC CORPORATION<br>C/O CURTIN & HEEFNER LLP<br>ATTN ROBERT SZWAJKOS, ESQ<br>250 N PENNSYLVANIA AVE PO BOX 217<br>MORRISVILLE, PA 19067 | 35 | 6/20/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| ENGINEERED PLASTIC PRODUCTS INC<br>269 MERCER ST<br>PO BOX 196<br>STIRLING, NJ 07980 | 36 | 6/21/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ENGINEERING SOLUTIONS INC<br>1401 S 950 W<br>ANDERSON, IN 46012 | 37 | 6/21/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| DOUGLAS WELDING & MACHINE INC<br>ATTN LEEROY DOUGLAS<br>116 W MAIN<br>KIPP-SALINA, KS 67401 | 38 | 6/21/2013 | Exide Technologies, LLC | $10,800.00 | $0.00 | | | | $10,800.00 |
| DELBERT M DAWSON & SON INC<br>1405 W KILGORE AVE<br>MUNCIE, IN 47305-2134 | 39 | 6/21/2013 | Exide Technologies, LLC | $5,950.00 | | | | | $5,950.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADAIR PRINTING COMPANY INC<br>7850 SECOND ST<br>DEXTER, MI 48130 | 40 | 6/21/2013 | Exide Technologies, LLC | $12,288.45 | | | $0.00 | | $12,288.45 |
| UNITED RENTALS (NORTH AMERICA) INC<br>3200 HARBOR LN N<br>MINNEAPOLIS, MN 55447 | 41 | 6/21/2013 | Exide Technologies, LLC | $203.85 | | | | | $203.85 |
| UNITED RENTALS (NORTH AMERICA) INC<br>3200 HARBOR LN N<br>MINNEAPOLIS, MN 55447 | 42 | 6/21/2013 | Exide Technologies, LLC | $2,337.83 | | | | | $2,337.83 |
| MCTEL CO INC<br>11841 SW KERNS RD<br>STEWARTSVILLE, MO 64490 | 43 | 6/21/2013 | Exide Technologies, LLC | $684.60 | | | $275.00 | | $959.60 |
| CENTRAL INDUSTRIAL CONTRACTORS INC<br>1000 N PARK AVE<br>MARION, IN 46952 | 44 | 6/21/2013 | Exide Technologies, LLC | $3,447.00 | | | | | $3,447.00 |
| WIESE USA INC<br>1435 WOODSON RD<br>ST LOUIS, MO 63132 | 45 | 6/21/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| DUNHAM RUBBER & BELTING CORP<br>PO BOX 47249<br>INDIANAPOLIS, IN 46247-0249 | 46 | 6/21/2013 | Exide Technologies, LLC | $2,157.50 | | | | | $2,157.50 |
| NCB COMMODITIES INC<br>PO BOX 3338<br>3340 CONCORD RD<br>YORK, PA 17402 | 47 | 6/21/2013 | Exide Technologies, LLC | $105,425.46 | | | $0.00 | | $105,425.46 |
| CBM TRADING INC<br>601 AYRES PROGRESS DR<br>WILTON, IA 52778 | 48 | 6/21/2013 | Exide Technologies, LLC | $9,569.92 | | | | | $9,569.92 |
| MCMASTER-CARR SUPPLY COMPANY<br>PO BOX 4355<br>CHICAGO, IL 60680 | 49 | 6/21/2013 | Exide Technologies, LLC | $0.00 | | | $0.00 | | $0.00 |
| ANXE BUSINESS CORP<br>2000 TOWN CTR STE 2050<br>SOUTHFIELD, MI 48075 | 50 | 6/21/2013 | Exide Technologies, LLC | $0.00 | | | $0.00 | | $0.00 |
| WIESE USA INC<br>1435 WOODSON RD<br>ST LOUIS, MO 63132 | 51 | 6/20/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| DELL MARKETING LP<br>C/O STREUSAND LANDON OZBURN LLP<br>ATTN SABRINA L STREUSAND<br>811 BARTON SPRINGS RD STE 811<br>AUSTIN, TX 78704 | 52 | 6/21/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| STAPLES INC<br>ATTN DANEEN KASTANEK<br>300 ARBOR LAKE DR<br>COLUMBIA, SC 29223 | 53 | 6/18/2013 | Exide Technologies, LLC | $31,776.92 | | | | | $31,776.92 |
| OLYMPIC TELEPHONE INC<br>2803 29TH AVE SW<br>TUMWATER, WA 98512 | 54 | 6/18/2013 | Exide Technologies, LLC | $1,927.93 | | | | | $1,927.93 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUPERIOR PLUMBING 1645 COPPER CT SALINA, KS 67401 | 55 | 6/18/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SUPERIOR PLUMBING 1645 COPPER CT SALINA, KS 67401 | 56 | 6/20/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| XPEDX A DIVISION OF INTERNATIONAL PAPER 5786 COLLETT RD FARMINGTON, NY 14425-9536 | 57 | 6/18/2013 | Exide Technologies, LLC | $0.00 | | | $0.00 | | $0.00 |
| MACALLISTER MACHINERY CO INC PO BOX 660200 INDIANAPOLIS, IN 46266 | 58 | 6/17/2013 | Exide Technologies, LLC | $138,938.26 | | | | | $138,938.26 |
| PRECISION CABLE ASSEMBLIES INC 16830 PHEASANT DR BROOKFIELD, WI 53005 | 59 | 6/22/2013 | Exide Technologies, LLC | $73,286.00 | | | $9,130.70 | | $82,416.70 |
| STALCOP LLC C/O COFACE NORTH AMERICA INSURANCE COMPANY 50 MILLSTONE RD BLDG 100 STE 360 EAST WINDSOR, NJ 08520 | 60 | 6/22/2013 | Exide Technologies, LLC | $0.00 | | | $0.00 | | $0.00 |
| PIERCE COUNTY BUDGET & FINANCE ATTN ALLEN RICHARDSON 615 S 9TH ST STE 100 TACOMA, WA 98405 | 61 | 6/22/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| PIERCE COUNTY BUDGET & FINANCE ATTN ALLEN RICHARDSON 615 S 9TH ST STE 100 TACOMA, WA 98405 | 62 | 6/22/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| P & K RIVERSIDE TRACTOR INC (P & K EQUIPMENT INC) 102 S VAN BUREN ENID, OK 73703 | 63 | 6/22/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| NORTHERN STATES POWER CO A MINNESOTA CORP DBA XCEL ENERGY 3215 COMMERCE ST LA CROSSE, WI 54603 | 64 | 6/22/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| AUTOMATIONDIRECT.COM INC 3505 HUTCHINSON RD CUMMING, GA 30040 | 65 | 6/22/2013 | Exide Technologies, LLC | $3,819.25 | | | | | $3,819.25 |
| AUTOMATIONDIRECT.COM INC 3505 HUTCHINSON RD CUMMING, GA 30040 | 66 | 6/22/2013 | Exide Technologies, LLC | $8,648.66 | | | $2,419.00 | | $11,067.66 |
| CITY OF EL PASO C/O LINEBARGER GOGGAN BLAIR & SAMPSON LLP ATTN DAVID G AELVOET 711 NAVARRO STE 300 SAN ANTONIO, TX 78205 | 67 | 6/22/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| AUTOMATION PRODUCTS & DESIGN INC ATTN LYLE HAUG 26511 S SOUTHLAKE DR HARRISONVILLE, MO 64701 | 68 | 6/24/2013 | Exide Technologies, LLC | $6,326.39 | | | | | $6,326.39 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COMBUSTION SYSTEMS CO INC<br>ATTN KEVIN HART<br>5701 W MINNESOTA ST<br>INDIANAPOLIS, IN 46241 | 69 | 6/24/2013 | Exide Technologies, LLC | $36,011.81 | | | $3,244.47 | | $39,256.28 |
| PSC ENVIRONMENTAL SERVICES LLC<br>C/O PSC LLC<br>ATTN JESSICA BELTRAN<br>5151 SAN FELIPE STE 1600<br>HOUSTON, TX 77056 | 70 | 6/24/2013 | Exide Technologies, LLC | $44,036.36 | | | | | $44,036.36 |
| CINTAS<br>7700 BENT BRANCH DR STE 130<br>IRVING, TX 75063 | 71 | 6/24/2013 | Exide Technologies, LLC | $8,760.63 | | | $1,198.60 | | $9,959.23 |
| MID-STATES SUPPLY COMPANY INC<br>ATTN KATRINA CROUCH<br>1716 GUINOTTE AVE<br>KANSAS CITY, MO 64120 | 72 | 6/24/2013 | Exide Technologies, LLC | $2,143.10 | | | $2,318.92 | | $4,462.02 |
| NORTHWEST FIRE PROTECTION INC<br>2430 S VICKSBURG<br>FT SMITH, AR 72901 | 73 | 6/24/2013 | Exide Technologies, LLC | $9,241.58 | $0.00 | | | | $9,241.58 |
| HILL MANUFACTURING COMPANY INC<br>ATTN KEVIN LEVITAS<br>1500 JONESBORO RD SE<br>ATLANTA, GA 30315 | 74 | 6/24/2013 | Exide Technologies, LLC | $192.60 | | | | | $192.60 |
| ANTIBUS SCALES & SYSTEMS INC<br>4809 ILLINOIS RD<br>FORT WAYNE, IN 46804 | 75 | 6/24/2013 | Exide Technologies, LLC | $525.00 | | | | | $525.00 |
| CROWN EQUIPMENT CORPORATION<br>ATTN RODNEY J HINDERS, ESQ<br>102 S WASHINGTON ST<br>NEW BREMEN, OH 45869 | 76 | 6/25/2013 | Exide Technologies, LLC | $0.00 | | | $0.00 | | $0.00 |
| HUSCH BLACKWELL LLP<br>ATTN GARY L VINCENT, ESQ<br>190 CARONDELET PLAZA STE 600<br>ST LOUIS, MO 63105 | 77 | 6/24/2013 | Exide Technologies, LLC | $14,752.28 | | | | | $14,752.28 |
| 3M COMPANY<br>ATTN ALAN BROWN, SPECIAL COUNSEL<br>3M CENTER 220-9E-02<br>ST PAUL, MN 55144 | 78 | 6/24/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| TN DEPT OF LABOR & WORKFORCE DEV-BOILER/<br>ELEVATOR DIV<br>C/O TN ATTY GENERAL, BANKRUPTCY DIV<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | 79 | 6/24/2013 | Exide Technologies, LLC | $120.00 | | | | | $120.00 |
| SPRING BRANCH INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS & MOTT LLP<br>ATTN OWEN M SONIK<br>1235 NORTH LOOP WEST STE 600<br>HOUSTON, TX 77008 | 80 | 6/24/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALLIANCE ONE LLC<br>C/O COFACE NORTH AMERICA INSURANCE COMPANY<br>650 COLLEGE ROAD EAST SUITE 2005<br>PRINCETON, NJ 08540 | 81 | 6/26/2013 | Exide Technologies, LLC | $48,600.00 | | | $2,500.00 | | $51,100.00 |
| SALSON LOGISTICS INC<br>888 DOREMUS AVE<br>NEWARK, NJ 07114 | 82 | 6/26/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SUMEEKO LTD<br>41400 EXECUTIVE DR<br>HARRISON TWP, MI 48045 | 83 | 6/26/2013 | Exide Technologies, LLC | $44,550.00 | $0.00 | | $21,330.00 | | $65,880.00 |
| FDL FASTENERS<br>C/O COFACE NORTH AMERICA INSURANCE COMPANY<br>650 COLLEGE ROAD EAST, STE 2005<br>PRINCETON, NJ 08540 | 84 | 6/26/2013 | Exide Technologies, LLC | $34,583.44 | | | $1,861.00 | | $36,444.44 |
| SILKROAD TECHNOLOGY INC<br>ATTN JACQUIE WEAKLAND<br>102 W THIRD ST STE 250<br>WINSTON-SALEM, NC 27101 | 85 | 6/26/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HAYLEX MANUFACTURING LLC<br>PO BOX 2608<br>MUNCIE, IN 47307 | 86 | 6/27/2013 | Exide Technologies, LLC | $9,222.00 | | | | | $9,222.00 |
| KROFF CHEMICAL COMPANY<br>C/O COFACE NORTH AMERICA INSURANCE COMPANY<br>650 COLLEGE ROAD EAST, STE 2005<br>PRINCETON, NJ 08540 | 87 | 6/27/2013 | Exide Technologies, LLC | $25,074.00 | | | | | $25,074.00 |
| PROLOGIKA LLC<br>5325 SPALDING BRIDGE CT<br>NORCROSS, GA 30092 | 88 | 6/27/2013 | Exide Technologies, LLC | $8,675.00 | | | | | $8,675.00 |
| ACE AUTO RECYCLERS INC<br>2752 S RIVERSIDE DR<br>IOWA CITY, IA 52246 | 89 | 6/27/2013 | Exide Technologies, LLC | $2,805.00 | | | $1,531.80 | | $4,336.80 |
| FRUITION PARTNERS INC<br>168 N CLINTON ST 6TH FL<br>CHICAGO, IL 60661 | 90 | 6/27/2013 | Exide Technologies, LLC | $25,151.48 | | | | | $25,151.48 |
| SERVICE TECH COOLING TOWERS<br>ATTN MR KELLY BOYD, CEO<br>801 S 29TH ST<br>CHICKASHA, OK 73018 | 91 | 6/27/2013 | Exide Technologies, LLC | $26,789.79 | | | | | $26,789.79 |
| CUNNINGHAM BROTHERS USED AUTO<br>ATTN SETH BIGHAM<br>10980 WARDS RD<br>RUSTBURG, VA 24588 | 92 | 6/27/2013 | Exide Technologies, LLC | $7,770.00 | | | | | $7,770.00 |
| CENTRIFUGAL CASTINGS<br>ATTN DWYN VON BEREGHY<br>136 E WALKER ST<br>MILWAUKEE, WI 53204 | 93 | 6/27/2013 | Exide Technologies, LLC | $9,202.10 | | | $1,961.37 | | $11,163.47 |
| VORTEX DOORS<br>ATTN MICHELLE CRECELIUS<br>3198-M AIRPORT LOOP DR<br>COSTA MESA, CA 92626-3407 | 94 | 6/27/2013 | Exide Technologies, LLC | $0.00 | | | $0.00 | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IQTV INC (DBA IQ INTERACTIVE)<br>280 INTERSTATE NORTH CIRCLE STE 300<br>ATLANTA, GA 30339 | 95 | 6/27/2013 | Exide Technologies, LLC | $216,626.00 | | | | | $216,626.00 |
| THE DOE RUN RESOURCES CORPORATION<br>C/O POLSINELLI PC<br>ATTN CHRISTOPHER A WARD<br>222 DELAWARE AVE STE 1101<br>WILMINGTON, DE 19801 | 96 | 6/27/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| ADT SECURITY SERVICES INC<br>3190 S VAUGHN WAY STE 150<br>AURORA, CO 80014-3537 | 97 | 6/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BOARD OF PUBLIC UTILITIES<br>540 MINNESOTA AVE<br>KANSAS CITY, KS 66101 | 98 | 6/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ADT SECURITY SERVICES INC<br>14200 E. EXPOSITION AVENUE<br>AURORA, CO 80012 | 99 | 6/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| LAWSON PRODUCTS INC<br>8770 BRYN MAWR AVE<br>CREDIT ADMINISTRATION<br>CHICAGO, IL 60631 | 100 | 6/24/2013 | Exide Technologies, LLC | $30,989.96 | | | | | $30,989.96 |
| LAWSON PRODUCTS INC<br>8770 W BRYN MAWR<br>CHICAGO, IL 60631 | 101 | 6/24/2013 | Exide Technologies, LLC | $204.37 | | | $6,100.85 | | $6,305.22 |
| METROPOLITAN EDISON COMPANY A FIRSTENERGY COMPANY<br>101 CRAWFORDS CORNER RD<br>HOLMDEL, NJ 07733-1900 | 102 | 6/20/2013 | Exide Technologies, LLC | $11,555.93 | | | | | $11,555.93 |
| STATE OF NEBRASKA<br>TREASURER OF DOUGLAS COUNTY NEBRASKA<br>ATTN TIMOTHY K DOLAN, DEPUTY COUNTY ATTORNEY<br>909 CIVIC CENTER, 1819 FARNAM ST<br>OMAHA, NE 68183 | 103 | 6/25/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| MH EQUIPMENT CO<br>PO BOX 50<br>MOSSVILLE, IL 61552 | 104 | 6/28/2013 | Exide Technologies, LLC | $5,304.37 | | | | | $5,304.37 |
| OKLAHOMA COUNTY TREASURER<br>ATTN FORREST "BUTCH" FREEMAN<br>320 ROBERT S KERR RM 307<br>OKLAHOMA CITY, OK 73102 | 105 | 6/28/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| USA HAULING & RECYCLING INC<br>PO BOX 808<br>EAST WINDSOR, CT 06088 | 106 | 6/28/2013 | Exide Technologies, LLC | $770.92 | | | | | $770.92 |
| D & K TRUCK COMPANY<br>319 E NORTH ST<br>LANSING, MI 48906 | 107 | 6/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUBLIC SERVICE ELECTRIC AND GAS COMPANY PSE&G ATTN BANKRUPTCY DEPT PO BOX 490 CRANFORD, NJ 07016 | 108 | 6/28/2013 | Exide Technologies, LLC | $6,456.34 | | | | | $6,456.34 |
| SPARKS COMMERCIAL TIRE INC PO BOX 177 FINDLAY, OH 45839 | 109 | 6/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| NU-TECH INDUSTRIAL SALES INC PO BOX 1177 BREA, CA 92822-1177 | 110 | 6/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SHARPE SERVICE CO LLC 4703 16TH AVE PHENIX CITY, AL 36867 | 111 | 6/28/2013 | Exide Technologies, LLC | $10,984.12 | | | | | $10,984.12 |
| CHUNMAN YU 8920 MERION DR DULUTH, GA 30097 | 112 | 6/28/2013 | Exide Technologies, LLC | $0.00 | $0.00 | | | | $0.00 |
| JB HUNT TRANSPORT INC 615 JB HUNT CORPORATE DR LOWELL, AR 72745 | 113 | 6/28/2013 | Exide Technologies, LLC | $24,038.59 | | | | | $24,038.59 |
| THE SYSTEM GROUP INC C/O KEITH S SMARTT PO BOX 869 B MCMINNVILLE, TN 37111 | 114 | 6/28/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| NORMA THOMAS FNA NORMA TIRINO C/O LAW OFFICES OF ROBERT WASHUTA PC ATTN ROBERT WASHUTA ESQ 11 BROADWAY STE 615 NEW YORK, NY 10004 | 115 | 6/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CON-WAY FREIGHT C/O RMS PO BOX 5126 TIMONIUM, MD 21094 | 116 | 6/29/2013 | Exide Technologies, LLC | $14,622.86 | | | | | $14,622.86 |
| PLANT PROJECTS INC C/O DONALD DEBOISBLANC JR ESQ 410 S RAMPART ST NEW ORLEANS, LA 70112 | 117 | 6/29/2013 | Exide Technologies, LLC | $6,850.00 | | | | | $6,850.00 |
| SHERTEK INC 3000A SHAWNEE INDUSTRIAL WAY STE 110 SUWANEE, GA 30024 | 118 | 6/29/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| AUL PIPE & TUBING INC 2701 S BONNIE BEACH PL LOS ANGELES, CA 90058 | 119 | 6/29/2013 | Exide Technologies, LLC | $108,805.02 | | | | | $108,805.02 |
| TRAY TRANSPORT 103 C ST STATESVILLE, NC 28677 | 120 | 7/1/2013 | Exide Technologies, LLC | $1,847.50 | | | | | $1,847.50 |
| ENVIROSAFE SERVICES OF OHIO INC 2300 COMPUTER AVE STE L61 WILLOW GROVE, PA 19090 | 121 | 7/1/2013 | Exide Technologies, LLC | $57,030.41 | $0.00 | | $0.00 | | $57,030.41 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIQUITECH INC<br>13520 W 107TH ST<br>LENEXA, KS 66215 | 122 | 7/1/2013 | Exide Technologies, LLC | $11,670.27 | | | $4,218.86 | | $15,889.13 |
| ELECTROREP-ENERGY PRODUCTS INC<br>2121 SCHUETZ RD<br>ST LOUIS, MO 63146 | 123 | 7/1/2013 | Exide Technologies, LLC | $0.00 | $0.00 | | | | $0.00 |
| RIG MASTERS INC<br>6601 HWY 565<br>MONTEREY, LA 71354 | 124 | 7/1/2013 | Exide Technologies, LLC | $79,737.70 | | | | | $79,737.70 |
| L & L SCRAP METALS RECYCLING INC<br>128 TEXAS RD<br>GALLIPOLIS, OH 45631 | 125 | 7/1/2013 | Exide Technologies, LLC | $4,567.84 | | | $3,959.98 | | $8,527.82 |
| WHOLESALE ELECTRIC SUPPLY CO INC<br>803 S ROBISON RD<br>TEXARKANA, TX 75501 | 126 | 7/1/2013 | Exide Technologies, LLC | $121,221.40 | | | $7,881.40 | | $129,102.80 |
| TANNOR PARTNERS CREDIT FUND, LP AS TRANSFEREE OF OLSON PACKAGING SERVICES INC<br>ATTN ROBERT TANNOR<br>555 THEODORE FREMD AVENUE, SUITE C209<br>RYE, NY 10580 | 127 | 7/2/2013 | Exide Technologies, LLC | | | | $4,332.15 | | $4,332.15 |
| OLSON PACKAGING SERVICES INC<br>1445 KNOX HWY 32<br>PO BOX 392<br>GALESBURG, IL 61402 | 127 | 7/2/2013 | Exide Technologies, LLC | $3,806.92 | | | | | $3,806.92 |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN WEINBERG & REIS<br>323 W LAKESIDE AVE STE 200<br>CLEVELAND, OH 44113 | 128 | 7/2/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN WEINBERG & REIS<br>323 W LAKESIDE AVE STE 200<br>CLEVELAND, OH 44113 | 129 | 7/2/2013 | Exide Technologies, LLC | | | $117.83 | | | $117.83 |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN WEINBERG & REIS<br>323 W LAKESIDE AVE STE 200<br>CLEVELAND, OH 44113 | 130 | 7/2/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN WEINBERG & REIS<br>323 W LAKESIDE AVE STE 200<br>CLEVELAND, OH 44113 | 131 | 7/2/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN WEINBERG & REIS<br>323 W LAKESIDE AVE STE 200<br>CLEVELAND, OH 44113 | 132 | 7/2/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN WEINBERG & REIS<br>323 W LAKESIDE AVE STE 200<br>CLEVELAND, OH 44113 | 133 | 7/2/2013 | Exide Technologies, LLC | | | $108.27 | | | $108.27 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOYOTA MOTOR CREDIT CORPORATION C/O WELTMAN WEINBERG & REIS 323 W LAKESIDE AVE STE 200 CLEVELAND, OH 44113 | 134 | 7/2/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| TOYOTA MOTOR CREDIT CORPORATION C/O WELTMAN WEINBERG & REIS 323 W LAKESIDE AVE STE 200 CLEVELAND, OH 44113 | 135 | 7/2/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| TOYOTA MOTOR CREDIT CORPORATION C/O WELTMAN WEINBERG & REIS 323 W LAKESIDE AVE STE 200 CLEVELAND, OH 44113 | 136 | 7/2/2013 | Exide Technologies, LLC | | | $109.30 | | | $109.30 |
| TOYOTA MOTOR CREDIT CORPORATION C/O WELTMAN WEINBERG & REIS 323 W LAKESIDE AVE STE 200 CLEVELAND, OH 44113 | 137 | 7/2/2013 | Exide Technologies, LLC | | | $391.29 | | | $391.29 |
| TOYOTA MOTOR CREDIT CORPORATION C/O WELTMAN WEINBERG & REIS 323 W LAKESIDE AVE STE 200 CLEVELAND, OH 44113 | 138 | 7/2/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| TOYOTA MOTOR CREDIT CORPORATION C/O WELTMAN WEINBERG & REIS 323 W LAKESIDE AVE STE 200 CLEVELAND, OH 44113 | 139 | 7/2/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| TOYOTA MOTOR CREDIT CORPORATION C/O WELTMAN WEINBERG & REIS 323 W LAKESIDE AVE STE 200 CLEVELAND, OH 44113 | 140 | 7/2/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| TOYOTA MOTOR CREDIT CORPORATION C/O WELTMAN WEINBERG & REIS 323 W LAKESIDE AVE STE 200 CLEVELAND, OH 44113 | 141 | 7/2/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| TOYOTA MOTOR CREDIT CORPORATION C/O WELTMAN WEINBERG & REIS 323 W LAKESIDE AVE STE 200 CLEVELAND, OH 44113 | 142 | 7/2/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| JESSE R BORDER DBA VIBTECH PO BOX 2221 SINKING SPRING, PA 19608 | 143 | 7/2/2013 | Exide Technologies, LLC | $4,900.00 | | | | | $4,900.00 |
| BAGHOUSE & INDUSTRIAL SHEET METAL SERVICES 1731 POMONA RD CORONA, CA 92880 | 144 | 7/2/2013 | Exide Technologies, LLC | $42,567.78 | | | | | $42,567.78 |
| COVERALL OF EASTERN TENNESSEE ATTN LAURA BURKE 109 S NORTHSHORE DR STE 300 KNOXVILLE, TN 37919 | 145 | 7/2/2013 | Exide Technologies, LLC | $390.00 | | | | | $390.00 |
| CALUMET AUTO SALVAGE 8501 W CALUMET RD MILWAUKEE, WI 53224 | 146 | 7/2/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAGELLAN DIAGNOSTICS INC<br>101 BILLERICA AVE BLDG 4<br>BILLERICA, MA 01862 | 147 | 7/2/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| US PUMPS<br>15919 PHOEBE AVE<br>LA MIRADA, CA 90670 | 148 | 7/2/2013 | Exide Technologies, LLC | $6,573.29 | | $0.00 | | | $6,573.29 |
| AIM LEASING CO DBA AIM NATIONALEASE<br>1500 TRUMBULL AVE<br>GIRARD, OH 44420 | 149 | 7/2/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| AG POWER ENTERPRISES INC<br>PO BOX C<br>OWATONNA, MN 55060 | 150 | 7/2/2013 | Exide Technologies, LLC | $1,125.00 | | | | | $1,125.00 |
| ROCK'S TELECOM SERVICES<br>FKA PARRISH COMMUNICATIONS<br>PO BOX 8582<br>COLUMBUS, GA 31908-8582 | 151 | 7/2/2013 | Exide Technologies, LLC | $575.50 | | | $417.12 | | $992.62 |
| NORMA THOMAS FNA NORMA TIRINO<br>C/O LAW OFFICES OF ROBERT WASHUTA PC<br>ATTN ROBERT WASHUTA ESQ<br>11 BROADWAY STE 615<br>NEW YORK, NY 10004 | 152 | 7/1/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HARRIS COUNTY ET AL<br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>ATTN JOHN P DILLMAN<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 153 | 7/1/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| AMERICAN INFOSOURCE LP AS AGENT FOR<br>T MOBILE/T-MOBILE USA INC<br>PO BOX 248848<br>OKLAHOMA CITY, OK 73124-8848 | 154 | 7/1/2013 | Exide Technologies, LLC | $661.42 | | | | | $661.42 |
| AMERICAN INFOSOURCE LP AS AGENT FOR<br>T MOBILE/T MOBILE USA INC<br>PO BOX 248848<br>OKLAHOMA CITY, OK 73124-8848 | 155 | 7/1/2013 | Exide Technologies, LLC | $225.22 | | | | | $225.22 |
| AMERICAN INFOSOURCE LP AS AGENT FOR<br>T MOBILE/T MOBILE USA INC<br>PO BOX 248848<br>OKLAHOMA CITY, OK 73124-8848 | 156 | 7/1/2013 | Exide Technologies, LLC | $331.83 | | | | | $331.83 |
| AMERICAN INFOSOURCE LP AS AGENT FOR<br>T MOBILE/T MOBILE USA INC<br>PO BOX 248848<br>OKLAHOMA CITY, OK 73124-8848 | 157 | 7/1/2013 | Exide Technologies, LLC | $493.30 | | | | | $493.30 |
| AMERICAN INFOSOURCE LP AS AGENT FOR<br>T MOBILE / T MOBILE USA INC<br>PO BOX 248848<br>OKLAHOMA CITY, OK 73124-8848 | 158 | 7/1/2013 | Exide Technologies, LLC | $112.91 | | | | | $112.91 |
| AMERICAN INFOSOURCE LP AS AGENT FOR<br>T MOBILE / T MOBILE USA INC<br>PO BOX 248848<br>OKLAHOMA CITY, OK 73124-8848 | 159 | 7/1/2013 | Exide Technologies, LLC | $675.96 | | | | | $675.96 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN INFOSOURCE LP AS AGENT FOR T MOBILE / T MOBILE USA INC PO BOX 248848 OKLAHOMA CITY, OK 73124-8848 | 160 | 7/1/2013 | Exide Technologies, LLC | $332.35 | | | | | $332.35 |
| AMERICAN INFOSOURCE LP AS AGENT FOR T MOBILE / T MOBILE USA INC PO BOX 248848 OKLAHOMA CITY, OK 73124-8848 | 161 | 7/1/2013 | Exide Technologies, LLC | $244.16 | | | | | $244.16 |
| AMERICAN INFOSOURCE LP AS AGENT FOR T MOBILE / T MOBILE USA INC PO BOX 248848 OKLAHOMA CITY, OK 73124-8848 | 162 | 7/1/2013 | Exide Technologies, LLC | $134.06 | | | | | $134.06 |
| AMERICAN INFOSOURCE LP AS AGENT FOR T MOBILE/T-MOBILE USA INC PO BOX 248848 OKLAHOMA CITY, OK 73124-8848 | 163 | 7/1/2013 | Exide Technologies, LLC | $439.26 | | | | | $439.26 |
| AMERICAN INFOSOURCE LP AS AGENT FOR T MOBILE/T-MOBILE USA INC PO BOX 248848 OKLAHOMA CITY, OK 73124-8848 | 164 | 7/1/2013 | Exide Technologies, LLC | $228.90 | | | | | $228.90 |
| AMERICAN INFOSOURCE LP AS AGENT FOR T MOBILE/T-MOBILE USA INC PO BOX 248848 OKLAHOMA CITY, OK 73124-8848 | 165 | 7/1/2013 | Exide Technologies, LLC | $435.62 | | | | | $435.62 |
| AMERICAN INFOSOURCE LP AS AGENT FOR T MOBILE/T-MOBILE USA INC PO BOX 248848 OKLAHOMA CITY, OK 73124-8848 | 166 | 7/1/2013 | Exide Technologies, LLC | $1,030.56 | | | | | $1,030.56 |
| UNIQUE SANITATION CO INC 45 DALE ST WEST BABYLON, NY 11704 | 167 | 7/3/2013 | Exide Technologies, LLC | $549.36 | | $0.00 | | | $549.36 |
| NORTHEAST BATTERY & ALTERNATOR INC 240 WASHINGTON ST AUBURN, MA 01501 | 168 | 7/3/2013 | Exide Technologies, LLC | $2,955.00 | | | | | $2,955.00 |
| CK-KLEIN-MACFARLANE LTD C/O VANDEVENTER BLACK LLP ATTN J BRANDON SIEG, ESQ EIGHTH & MAIN BLDG 707 E MAIN ST STE 1700 PO BOX 1558 RICHMOND, VA 23218-1558 | 169 | 7/3/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| QUAD POWER PRODUCTS LLC ATTN STEVE HEDGPETH 11609 HICKMAN MILLS DR KANSAS CITY, MO 64134 | 170 | 7/3/2013 | Exide Technologies, LLC | $27,947.69 | | | | | $27,947.69 |
| ROSENDAHL MASCHINEN GMBH ATTN MR CHRISTIAN FRIESENBICHLER SCHACHEN 57 A-8212 PISCHELSDORF AUSTRIA | 171 | 7/3/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| O M IMPIANTI SRL AND O M IMPIANTI USA LLC<br>C/O GRAYDON HEAD & RITCHEY LLP<br>ATTN J MICHAEL DEBBELER<br>1900 FIFTH THIRD CENTER<br>511 WALNUT ST<br>CINCINNATI, OH 45202-3157 | 172 | 7/1/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| CELLUSUEDE PRODUCTS INC<br>C/O HINSHAW & CULBERTSON LLP<br>ATTN CHARLES M TATELBAUM<br>ONE E BROWARD BLVD STE 1010<br>FT LAUDERDALE, FL 33301 | 173 | 7/2/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| ACCESS AMERICA TRANSPORT<br>AAT<br>1110 MARKET ST STE 315<br>CHATTANOOGA, TN 37402-2253 | 174 | 7/5/2013 | Exide Technologies, LLC | $184,313.76 | | | | | $184,313.76 |
| BOARD OF PUBLIC UTILITIES<br>540 MINNESOTA AVE<br>KANSAS CITY, KS 66101 | 175 | 7/5/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BOARD OF PUBLIC UTILITIES<br>540 MINNESOTA AVE<br>KANSAS CITY, KS 66101 | 176 | 7/5/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ATLAS IRON & METAL CO<br>ATTN GARY WEISENBERG<br>10019 S ALAMEDA ST<br>LOS ANGELES, CA 90002 | 177 | 7/5/2013 | Exide Technologies, LLC | $11,030.82 | $0.00 | | $0.00 | | $11,030.82 |
| ABSORBTECH LLC<br>2700 S 160TH ST<br>NEW BERLIN, WI 53151 | 178 | 7/5/2013 | Exide Technologies, LLC | $2,339.78 | | | | | $2,339.78 |
| AVISTA UTILITIES<br>PO BOX 3727<br>SPOKANE, WA 99220-3727 | 179 | 7/5/2013 | Exide Technologies, LLC | $46.23 | | | | | $46.23 |
| MASTERWARE CORPORATION<br>ATTN DAVID DIPASQUALE<br>PO BOX 25834<br>SHAWNEE MISSION, KS 66225-5834 | 180 | 7/5/2013 | Exide Technologies, LLC | $1,300.00 | | | | | $1,300.00 |
| S & S METAL RECYCLERS II INC<br>336 E SULLIVAN RD<br>AURORA, IL 60505 | 181 | 7/5/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| COMPASS ENGINEERING CORPORATION<br>1061 PLANTERS LN<br>GREENSBORO, GA 30642 | 182 | 7/5/2013 | Exide Technologies, LLC | $4,450.82 | | | | | $4,450.82 |
| DATA SUPPORT CO INC<br>ATTN DANIEL BANAYAN<br>14639 ARMINTA ST<br>PANORAMA CITY, CA 91402 | 183 | 7/5/2013 | Exide Technologies, LLC | $1,848.04 | | | | | $1,848.04 |
| DIXIE STRAPPING & TWINE CO INC<br>ATTN CLIFF HINDMAN<br>PO BOX 129<br>ODENVILLE, AL 35120 | 184 | 7/5/2013 | Exide Technologies, LLC | $4,680.00 | | | | | $4,680.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RJ EVERCREST POLYMERS INC<br>1234 WRIGHTS LN<br>WEST CHESTER, PA 19380 | 185 | 7/5/2013 | Exide Technologies, LLC | | | | $4,624.50 | | $4,624.50 |
| STELLAR MANUFACTURING COMPANY<br>1647 SAUGET BUSINESS BLVD<br>SAUGET, IL 62206 | 186 | 7/5/2013 | Exide Technologies, LLC | $44,429.30 | | | $5,052.69 | | $49,481.99 |
| COOPER CONSULTING & PROPERTY MGMT INC<br>2400 WEST CR 500 SOUTH<br>MUNCIE, IN 47302 | 187 | 7/5/2013 | Exide Technologies, LLC | $2,045.18 | | | | | $2,045.18 |
| YINGKOU ZHONGJIE SHIDA SEPARATOR CO LTD<br>ATTN GEORGE WONG<br>LUNAN DEVELOPMENT ZONE<br>YINGKOU LIAONING CHINA<br><br>CHINA | 188 | 7/6/2013 | Exide Technologies, LLC | $41,640.20 | | | | | $41,640.20 |
| LINDSAY MACHINE WORKS INC<br>ATTN SUSANNA LINDSAY<br>PO BOX 488<br>LIBERTY, MO 64069 | 189 | 7/6/2013 | Exide Technologies, LLC | $3,485.00 | | | | | $3,485.00 |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN WEINBERG & REIS<br>323 W LAKESIDE AVE STE 200<br>CLEVELAND, OH 44113 | 190 | 7/6/2013 | Exide Technologies, LLC | | | $218.60 | | | $218.60 |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN WEINBERG & REIS<br>323 W LAKESIDE AVE STE 200<br>CLEVELAND, OH 44113 | 191 | 7/6/2013 | Exide Technologies, LLC | | | $224.00 | | | $224.00 |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN WEINBERG & REIS<br>323 W LAKESIDE AVE STE 200<br>CLEVELAND, OH 44113 | 192 | 7/6/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN WEINBERG & REIS<br>323 W LAKESIDE AVE STE 200<br>CLEVELAND, OH 44113 | 193 | 7/6/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN WEINBERG & REIS<br>323 W LAKESIDE AVE STE 200<br>CLEVELAND, OH 44113 | 194 | 7/6/2013 | Exide Technologies, LLC | | | $222.72 | | | $222.72 |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN WEINBERG & REIS<br>323 W LAKESIDE AVE STE 200<br>CLEVELAND, OH 44113 | 195 | 7/6/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN WEINBERG & REIS<br>323 W LAKESIDE AVE STE 200<br>CLEVELAND, OH 44113 | 196 | 7/6/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| ASSOCIATED EQUIPMENT CORP<br>5043 FARLIN AVE<br>ST LOUIS, MO 63115 | 197 | 7/6/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MIDAMERICAN ENERGY CO<br>PO BOX 4350 CREDIT<br>DAVENPORT, IA 52808 | 198 | 7/6/2013 | Exide Technologies, LLC | $1,072.56 | | | | | $1,072.56 |
| RHINE AUTO INC<br>W5695 GARTON RD<br>PLYMOUTH, WI 53073 | 199 | 7/6/2013 | Exide Technologies, LLC | $1,586.75 | | | $1,544.00 | | $3,130.75 |
| LEGGETTE BRASHEARS & GRAHAM<br>4 RESEARCH DR<br>SHELTON, CT 06484 | 200 | 7/6/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SKYLINE AUTO PARTS<br>21905 AL HWY 79<br>SCOTTSBORO, AL 35768 | 201 | 7/6/2013 | Exide Technologies, LLC | $747.95 | | | | | $747.95 |
| FAIR HARBOR CAPITAL, LLC AS TRANSFEREE OF THE PARTNERSHIP<br>OF ATLANTA INC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 202 | 7/6/2013 | Exide Technologies, LLC | $3,675.00 | | | | | $3,675.00 |
| ENGLUND EQUIPMENT COMPANY INC<br>ATTN HEATHER WALLUS<br>PO BOX 250<br>CASHION, AZ 85329 | 203 | 7/6/2013 | Exide Technologies, LLC | $1,728.84 | | | | | $1,728.84 |
| CASH FLOW ENHANCEMENT GROUP SOUTH INC<br>5490 MCGINNIS FERRY VILLAGE STE 220<br>ALPHARETTA, GA 30005 | 204 | 7/6/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| VIPER PRECISION MACHINE AND DESIGN LLC<br>521 BROADCAST DR<br>SPARTANBURG, SC 29303 | 205 | 7/6/2013 | Exide Technologies, LLC | $12,066.00 | | | | | $12,066.00 |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN WEINBERG & REIS<br>323 W LAKESIDE AVE STE 200<br>CLEVELAND, OH 44113 | 206 | 7/6/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN WEINBERG & REIS<br>323 W LAKESIDE AVE STE 200<br>CLEVELAND, OH 44113 | 207 | 7/6/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN WEINBERG & REIS<br>323 W LAKESIDE AVE STE 200<br>CLEVELAND, OH 44113 | 208 | 7/6/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN WEINBERG & REIS<br>323 W LAKESIDE AVE STE 200<br>CLEVELAND, OH 44113 | 209 | 7/6/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN WEINBERG & REIS<br>323 W LAKESIDE AVE STE 200<br>CLEVELAND, OH 44113 | 210 | 7/6/2013 | Exide Technologies, LLC | | | $327.90 | | | $327.90 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOYOTA MOTOR CREDIT CORPORATION C/O WELTMAN WEINBERG & REIS 323 W LAKESIDE AVE STE 200 CLEVELAND, OH 44113 | 211 | 7/6/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| TOYOTA MOTOR CREDIT CORPORATION C/O WELTMAN WEINBERG & REIS 323 W LAKESIDE AVE STE 200 CLEVELAND, OH 44113 | 212 | 7/6/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| CUSTOM HARDWARE ENGINEERING & CONSULTING INC ATTN DAVID L YORK, PRESIDENT 1576 FENCORP DR FENTON, MO 63026 | 213 | 7/6/2013 | Exide Technologies, LLC | $4,069.10 | | | | | $4,069.10 |
| FAIR HARBOR CAPITAL, LLC AS TRANSFEREE OF QUICK CABLE CORP ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 214 | 7/6/2013 | Exide Technologies, LLC | $3,922.56 | | | $556.00 | | $4,478.56 |
| TOYOTA MOTOR CREDIT CORPORATION C/O WELTMAN WEINBERG & REIS 323 W LAKESIDE AVE STE 200 CLEVELAND, OH 44113 | 215 | 7/6/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| TOYOTA MOTOR CREDIT CORPORATION C/O WELTMAN WEINBERG & REIS 323 W LAKESIDE AVE STE 200 CLEVELAND, OH 44113 | 216 | 7/6/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| TOYOTA MOTOR CREDIT CORPORATION C/O WELTMAN WEINBERG & REIS 323 W LAKESIDE AVE STE 200 CLEVELAND, OH 44113 | 217 | 7/6/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| TOYOTA MOTOR CREDIT CORPORATION C/O WELTMAN WEINBERG & REIS 323 W LAKESIDE AVE STE 200 CLEVELAND, OH 44113 | 218 | 7/6/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| TOYOTA MOTOR CREDIT CORPORATION C/O WELTMAN WEINBERG & REIS 323 W LAKESIDE AVE STE 200 CLEVELAND, OH 44113 | 219 | 7/6/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| TOYOTA MOTOR CREDIT CORPORATION C/O WELTMAN WEINBERG & REIS 323 W LAKESIDE AVE STE 200 CLEVELAND, OH 44113 | 220 | 7/6/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| TOYOTA MOTOR CREDIT CORPORATION C/O WELTMAN WEINBERG & REIS 323 W LAKESIDE AVE STE 200 CLEVELAND, OH 44113 | 221 | 7/6/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| TOYOTA MOTOR CREDIT CORPORATION C/O WELTMAN WEINBERG & REIS 323 W LAKESIDE AVE STE 200 CLEVELAND, OH 44113 | 222 | 7/6/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| INBATEC GMBH<br>KONRAD ADENAUER RING 40<br>58135 HAGEN GERMANY<br><br>GERMANY | 223 | 7/8/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | $0.00 | | $0.00 |
| JOBCO INCORPORATED<br>1913 TOWSON AVE<br>FORT SMITH, AR 72901 | 224 | 7/8/2013 | Exide Technologies, LLC | $3,198.16 | | | $900.00 | | $4,098.16 |
| CONVEYOR HANDLING COMPANY INC<br>6715 SANTA BARBARA CT<br>ELKRIDGE, MD 21075-5830 | 225 | 7/8/2013 | Exide Technologies, LLC | $1,364.67 | | | | | $1,364.67 |
| GENERAL MAINTENANCE ENTERPRISES INC<br>2340 WR LARSON RD<br>SAN ANTONIO, TX 78209 | 226 | 7/8/2013 | Exide Technologies, LLC | $3,164.00 | | $0.00 | | | $3,164.00 |
| QUALITY COMPRESSED AIR SERVICES INC<br>PO BOX 1837<br>BRANDON, MS 39043 | 227 | 7/8/2013 | Exide Technologies, LLC | $403.50 | | | | | $403.50 |
| ECO-BAT AMERICA<br>C/O RSR CORPORATION<br>2777 STEMMONS FWY STE 1800<br>DALLAS, TX 75207 | 228 | 7/8/2013 | Exide Technologies, LLC | $76,187.93 | | | | | $76,187.93 |
| NATIONWIDE ENVIRONMENTAL SERVICES<br>ATTN ANI SAMUELIAN<br>11914 FRONT ST<br>NORWALK, CA 90650 | 229 | 7/8/2013 | Exide Technologies, LLC | $22,732.50 | | | | | $22,732.50 |
| GOLDENWEST LUBRICANTS INC<br>ATTN KEN A CARIFFE<br>5650 EL CAMINO REAL STE 210<br>CARLSBAD, CA 92008 | 230 | 7/8/2013 | Exide Technologies, LLC | $8,419.00 | | | | | $8,419.00 |
| HOLT TEXAS LTD DBA HOLT CAT<br>C/O DEWEY M DALTON<br>8828 GREENVILLE AVE<br>DALLAS, TX 75243 | 231 | 7/8/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| PUROLATOR INC<br>5995 AVEBURY RD 3RD FL<br>MISSISSAUGA ONT L5R 3T8 CANADA<br><br>CANADA | 232 | 7/8/2013 | Exide Technologies, LLC | $1,921.68 | | | | | $1,921.68 |
| H & M TRUCKING INC<br>2522 ED BABE GOMEZ AVE<br>OMAHA, NE 68107 | 233 | 7/8/2013 | Exide Technologies, LLC | $130,630.49 | | | | | $130,630.49 |
| PORT HUDSON PRODUCTS<br>6655 E ACHORD RD<br>BATON ROUGE, LA 70817 | 234 | 7/9/2013 | Exide Technologies, LLC | $289,419.23 | $0.00 | | | | $289,419.23 |
| HOLLINGSWORTH & VOSE CO<br>112 WASHINGTON ST<br>EAST WALPOLE, MA 02032 | 235 | 7/9/2013 | Exide Technologies, LLC | $719,554.63 | | | $183,876.08 | | $903,430.71 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>ATTN WILBUR E HOOKS DIRECTOR<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | 236 | 7/8/2013 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | 237 | 7/8/2013 | Exide Technologies, LLC | $0.00 | $0.00 | | | | $0.00 |
| JONES MANUFACTURING INC<br>948 ELM ST<br>YORK, PA 17403 | 238 | 7/10/2013 | Exide Technologies, LLC | $1,729.78 | | | | | $1,729.78 |
| UNITED TELEPHONE SOUTHEAST-TN DBA CENTURYLINK<br>ATTN BANKRUPTCY<br>1801 CALIFORNIA ST RM 900<br>DENVER, CO 80202-2658 | 239 | 7/10/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| QWEST COMMUNICATIONS COMPANY LLC<br>DBA CENTURYLINK QCC<br>ATTN BANKRUPTCY<br>1801 CALIFORNIA ST RM 900<br>DENVER, CO 80202-2658 | 240 | 7/10/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| GAUTHIER NON FERROUS PRODUCTS INC<br>C/O LAVERY DE BILLY<br>ATTN MS EMILIE LAPLANTE PAQUIN<br>1 PLACE VILLE MARIE STE 4000<br>MONTREAL, QC H3B 4M4<br>CANADA | 241 | 7/10/2013 | Exide Technologies, LLC | | | | $68,704.52 | | $68,704.52 |
| ALLEN V THAYER<br>4641 PARRAU DR<br>COLUMBUS, OH 43228 | 242 | 7/10/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| THE BAILEY COMPANY<br>501 COWAN ST<br>NASHVILLE, TN 37207 | 243 | 7/11/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CLEAN HARBORS ENVIRONMENTAL SVCS INC<br>42 LONGWATER DR<br>NORWELL, MA 02061 | 244 | 7/11/2013 | Exide Technologies, LLC | $93,646.82 | | | | | $93,646.82 |
| POWER TECHNOLOGY SYSTEMS<br>C/O 1430865 ONTARIO INC<br>24 STEELE ROAD RR 3<br>SHANTY BAY<br>ONTARIO CANADA L0L 2L0<br><br>CANADA | 245 | 7/11/2013 | Exide Technologies, LLC | $5,553.74 | | | $405.00 | | $5,958.74 |
| BOWERY OPPORTUNITY FUND, L.P. AS TRANSFEREE OF BATTERY RECYCLERS OF AMERICA (VENDOR #11320165)<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FLOOR<br>NEW YORK, NY 10019 | 246 | 7/11/2013 | Exide Technologies, LLC | | | | $22,878.96 | | $22,878.96 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOWERY OPPORTUNITY FUND, L.P. AS TRANSFEREE OF CARTERBALDWIN EXECUTIVE SEARCH ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FLOOR NEW YORK, NY 10019 | 247 | 7/11/2013 | Exide Technologies, LLC | $118,539.07 | | | | | $118,539.07 |
| LIQUIDITY SOLUTIONS, INC. AS TRANSFEREE OF EZRED COMPANY ONE UNIVERSITY PLAZA STE 312 HACKENSACK, NJ 07601 | 248 | 7/11/2013 | Exide Technologies, LLC | $9,539.62 | | | | | $9,539.62 |
| LOS ANGELES COUNTY TREASURER AND TAX COLLECTOR PO BOX 54110 LOS ANGELES, CA 90054-0110 | 249 | 7/11/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| JOHN DEERE FINANCIAL FSB PO BOX 6600 JOHNSTON, IA 50131 | 250 | 7/9/2013 | Exide Technologies, LLC | $21,084.23 | | | | | $21,084.23 |
| MSC INDUSTRIAL SUPPLY CO ATTN LEGAL DEPT 75 MAXESS RD MELVILLE, NY 11747 | 251 | 7/2/2013 | Exide Technologies, LLC | $4,652.38 | | | | | $4,652.38 |
| CONNECTICUT LIGHT AND POWER COMPANY C/O NORTHEAST UTILITIES CREDIT & COLLECTIONS PO BOX 2899 HARTFORD, CT 06101-8307 | 252 | 7/2/2013 | Exide Technologies, LLC | $1,531.79 | | | | | $1,531.79 |
| AMEREN MISSOURI PO BOX 66881 - MAIL CODE 310 SAINT LOUIS, MO 63166 | 253 | 7/2/2013 | Exide Technologies, LLC | $801.96 | | | | | $801.96 |
| CITY OF RICHMOND DEPARTMENT OF PUBLIC UTILITIES 730 E BROAD ST 5TH FL RICHMOND, VA 23219 | 254 | 7/2/2013 | Exide Technologies, LLC | $39.47 | | | | | $39.47 |
| ADECCO USA INC 175 BROADHOLLOW RD MELVILLE, NY 11747 | 255 | 7/2/2013 | Exide Technologies, LLC | $122,419.26 | | | | | $122,419.26 |
| MCMASTER-CARR SUPPLY COMPANY PO BOX 4355 CHICAGO, IL 60680 | 256 | 6/25/2013 | Exide Technologies, LLC | $0.00 | | | $0.00 | | $0.00 |
| UNITED RENTALS INC ATTN RHONDA SIMS 6125 LAKEVIEW RD #300 CHARLOTTE, NC 28269 | 257 | 7/2/2013 | Exide Technologies, LLC | $415.10 | | | | | $415.10 |
| QUEST DIAGNOSTICS INCORPORATED ATTN CHAWN M WRIGHT 1001 ADAMS AVE MAIL CODE - MR461 NORRISTOWN, PA 19403 | 258 | 7/1/2013 | Exide Technologies, LLC | $0.00 | | | $0.00 | | $0.00 |
| INDIANAPOLIS POWER & LIGHT COMPANY PO BOX 1595 INDIANAPOLIS, IN 46206-1595 | 259 | 7/1/2013 | Exide Technologies, LLC | $975.97 | | | | | $975.97 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIRK LITTRUP C/O GEORGE T UNDERWOOD JR, ATTORNEY 5401 KINGSTON PIKE, STE 520B KNOXVILLE, TN 37919 | 260 | 7/1/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CINTAS 8100 HWY 45 SOUTH FT SMITH, AR 72916 | 261 | 6/28/2013 | Exide Technologies, LLC | $10,376.53 | | | | | $10,376.53 |
| SPHERION STAFFING ATTN CAROL TRAHAN 2513 WESLEY ST STE 4 JOHNSON CITY, TN 37601-1762 | 262 | 7/1/2013 | Exide Technologies, LLC | $7,569.00 | | | | | $7,569.00 |
| OKLAHOMA COUNTY TREASURER ATTN FOREST "BUTCH" FREEMAN 320 ROBERT S KERR RM 307 OKLAHOMA CITY, OK 73102 | 263 | 7/1/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| BOARD OF PUBLIC UTILITIES 540 MINNESOTA AVE KANSAS CITY, KS 66101 | 264 | 7/1/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MSC INDUSTRIAL SUPPLY CO ATTN LEGAL DEPT 75 MAXESS RD MELVILLE, NY 11747 | 265 | 7/2/2013 | Exide Technologies, LLC | $7,665.86 | | | | | $7,665.86 |
| MURREYS DISPOSAL PO BOX 399 PUYALLUP, WA 98371 | 266 | 7/3/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SIEMENS INDUSTRY INC 10 TECHNOLOGY DR LOWELL, MA 01851 | 267 | 7/5/2013 | Exide Technologies, LLC | $2,031.41 | | | | | $2,031.41 |
| VICTORY PACKAGING LP C/O EULER HERMES NORTH AMERICA INSURANCE CO 800 RED BROOK BLVD OWINGS MILLS, MD 21117 | 268 | 7/9/2013 | Exide Technologies, LLC | $79,145.24 | | | | | $79,145.24 |
| STEIN INC C/O EULER HERMES NORTH AMERICA INSURANCE CO 800 RED BROOK BLVD OWINGS MILLS, MD 21117 | 269 | 7/9/2013 | Exide Technologies, LLC | $96,154.75 | | | | | $96,154.75 |
| COYOTE LOGISTICS LLC C/O EULER HERMES NORTH AMERICA INSURANCE CO 800 RED BROOK BLVD OWINGS MILLS, MD 21117 | 270 | 7/9/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| DM DISPOSAL PO BOX 399 PUYALLUP, WA 98371 | 271 | 7/2/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MSC INDUSTRIAL SUPPLY CO ATTN LEGAL DEPT 75 MAXESS RD MELVILLE, NY 11747 | 272 | 7/2/2013 | Exide Technologies, LLC | $9,375.35 | | | | | $9,375.35 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MSC INDUSTRIAL SUPPLY CO ATTN LEGAL DEPT 75 MAXESS RD MELVILLE, NY 11747 | 273 | 7/2/2013 | Exide Technologies, LLC | $123.55 | | | | | $123.55 |
| MSC INDUSTRIAL SUPPLY CO ATTN LEGAL DEPT 75 MAXESS RD MELVILLE, NY 11747 | 274 | 7/2/2013 | Exide Technologies, LLC | $2,769.13 | | | | | $2,769.13 |
| MIDWEST SCRAP MANAGEMENT (BUR-131) C/O BRUCE E STRAUSS 1044 MAIN ST 400 PECK'S PLAZA KANSAS CITY, MO 64105 | 275 | 7/12/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| RETAIL INSIGHT LLC 12710 OAKDALE VIEW DR EDMOND, OK 73013 | 276 | 7/12/2013 | Exide Technologies, LLC | $1,445.40 | | | $0.00 | | $1,445.40 |
| JACK HORNER'S MACHINERY & CONTRACTOR SUPPLIERS INC PO BOX 248 ST JOSEPH, MO 64502 | 277 | 7/12/2013 | Exide Technologies, LLC | $1,985.38 | | | | | $1,985.38 |
| GRECO GAS INC PO BOX 349 TARENTUM, PA 15084 | 278 | 7/12/2013 | Exide Technologies, LLC | $4,619.16 | | | | | $4,619.16 |
| BOARD OF PUBLIC UTILITIES 540 MINNESOTA AVE KANSAS CITY, KS 66101 | 279 | 7/12/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BOARD OF PUBLIC UTILITIES 540 MINNESOTA AVE KANSAS CITY, MO 66101 | 280 | 7/12/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| YAFCHAK, ROBERT 1080 PARK BLVD UNIT 617 SAN DIEGO, CA 92101 | 281 | 7/12/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| CONTRARIAN FUNDS, LLC AS TRANSFEREE OF PM FASTENERS INC ATTN ALISA MUMOLA 411 WEST PUTNAM AVE, STE 425 GREENWICH, CT 06830 | 282 | 7/12/2013 | Exide Technologies, LLC | $31,779.08 | | | | | $31,779.08 |
| HARRISON MACHINE SHOP & WELDING INC ATTN VANESSA HARRISON 806 S KANSAS AVE OLATHE, KS 66061 | 283 | 7/12/2013 | Exide Technologies, LLC | $10,396.64 | | | $6,865.00 | | $17,261.64 |
| SEQUOIA CONSULTING GROUP INC 163 PLEASANT ST STE 4 ATTLEBORO, MA 02703 | 284 | 7/12/2013 | Exide Technologies, LLC | | $0.00 | | $0.00 | | $0.00 |
| COMMUNITY COFFEE COMPANY 3332 PARTRIDGE LANE BLDG A BATON ROUGE, LA 70809 | 285 | 7/12/2013 | Exide Technologies, LLC | $718.96 | | $0.00 | | | $718.96 |
| OAK LEAF AUTO SALVAGE 4208 OAK LEAF ROAD RHINELANDER, WI 54501 | 286 | 7/12/2013 | Exide Technologies, LLC | $1,324.80 | | | $2,097.00 | | $3,421.80 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SELLERS, MICHAEL<br>PO BOX 420651<br>ATLANTA, GA 30342 | 287 | 7/12/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SMITH, DAVID<br>2496 ANDERS RD<br>THREE LAKES, WI 54562-9374 | 288 | 7/12/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| THE BRASS EXCHANGE LLC<br>ATTN MR HAKIM SATTERFIELD<br>189 COBB PKWY N STE A-8<br>MARIETTA, GA 20062 | 289 | 7/12/2013 | Exide Technologies, LLC | $5,473.24 | | | $845.91 | | $6,319.15 |
| BG SALVAGE LLC<br>7141 HURSTVILLE RD<br>MAQUOKETA, IA 52060 | 290 | 7/15/2013 | Exide Technologies, LLC | $4,476.40 | | | $0.00 | | $4,476.40 |
| MCMAHON SALVAGE LLC<br>16211 175TH ST<br>MAQUOKETA, IA 52060-9086 | 291 | 7/15/2013 | Exide Technologies, LLC | $843.60 | | | $0.00 | | $843.60 |
| TANNOR PARTNERS CREDIT FUND, LP AS TRANSFEREE OF KAPSTONE PAPER & PACKAGING CORP<br>ATTN ROBERT TANNOR<br>555 THEODORE FREMD AVENUE, SUITE C209<br>RYE, NY 10580 | 292 | 7/15/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| KAPSTONE PAPER & PACKAGING<br>ATTN ROBERT BEAL<br>1101 SKOKIE BLVD<br>NORTHBROOK, IL 60062 | 293 | 7/15/2013 | Exide Technologies, LLC | $92,570.74 | | | | | $92,570.74 |
| BRADLEY SPECIALTIES CORP<br>SHARTLESVILLE INDUSTRIAL PARK<br>PO BOX 436<br>50 FEICK IND DR<br>SHARTLESVILLE, PA 19554 | 294 | 7/2/2013 | Exide Technologies, LLC | $11,732.13 | | | | | $11,732.13 |
| PUROLATOR FREIGHT<br>1151 MARTIN GROVE RD<br>REXDALE ON M9W 4W7<br><br>CANADA | 295 | 7/15/2013 | Exide Technologies, LLC | $162.61 | | | | | $162.61 |
| CRT SPECIAL INVESTMENTS LLC AS TRANSFEREE OF ASCENT MOTION INDUSTRIES INC<br>ATTN JOSEPH E. SARACHEK<br>262 HARBOR DRIVE<br>STAMFORD, CT 06902 | 296 | 7/15/2013 | Exide Technologies, LLC | $4,475.02 | | | $7,056.00 | | $11,531.02 |
| BROWARD COUNTY RECORDS TAXES & TREASURY DIV<br>TAX COLLECTOR GOVERNMENT CENTER ANNEX<br>ATTN LITIGATION SECTION<br>115 S ANDREWS AVE<br>FT LAUDERDALE, FL 33301 | 297 | 7/15/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| SAM C HORNE & SHERA B HORNE<br>PO BOX 958<br>BANDERA, TX 78003 | 298 | 7/15/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TANNOR PARTNERS CREDIT FUND, LP AS TRANSFEREE OF ADVANCE FILTER LLC ATTN ROBERT TANNOR 555 THEODORE FREMD AVENUE, SUITE C209 RYE, NY 10580 | 299 | 7/15/2013 | Exide Technologies, LLC | | | | $7,386.28 | | $7,386.28 |
| ADVANCE FILTER LLC 15335 ENDEAVOR DR STE 107 NOBLESVILLE, IN 46060 | 299 | 7/15/2013 | Exide Technologies, LLC | $6,374.31 | | | | | $6,374.31 |
| DRUMCO INC C/O COFACE NORTH AMERICA INSURANCE COMPANY 650 COLLEGE ROAD EAST, STE 2005 PRINCETON, NJ 08540 | 300 | 7/15/2013 | Exide Technologies, LLC | $71,963.30 | | | $34,056.00 | | $106,019.30 |
| META4 USA INC PO BOX 1031 ELLIJAY, GA 30540 | 301 | 7/15/2013 | Exide Technologies, LLC | $7,581.37 | | | $0.00 | | $7,581.37 |
| SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT FOR A-1 BATTERY SHOP - ASSIGNOR 19772 MACARTHUR BLVD STE 200 IRVINE, CA 92612-2405 | 302 | 7/15/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT FOR WIRTZ MANUFACTURING - ASSIGNOR 19772 MACARTHUR BLVD STE 200 IRVINE, CA 92612-2405 | 303 | 7/15/2013 | Exide Technologies, LLC | $0.00 | | | $6,438.00 | | $6,438.00 |
| JORDAN ENTERPRISES CONTROLS ATTN ROBERT M JORDAN 34353 LA HWY 1019 DENHAM SPRINGS, LA 70706 | 304 | 7/16/2013 | Exide Technologies, LLC | $28,060.47 | | | | | $28,060.47 |
| WILCON INDUSTRIES 18339 PASADENA ST LAKE ELSINORE, CA 92530 | 305 | 7/16/2013 | Exide Technologies, LLC | $3,059.98 | | | | | $3,059.98 |
| POLYMER MOLDING INC 1655 WEST 20 ST ERIE, PA 16502 | 306 | 7/16/2013 | Exide Technologies, LLC | $20,087.35 | | | $10,907.50 | | $30,994.85 |
| MATERIAL MOTION INC C/O ISENBERG & HEWITT PC ATTN RYAN L ISENBERG 7000 PEACHTREE DUNWOODY RD BLDG 15 STE 100 ATLANTA, GA 30328 | 307 | 7/16/2013 | Exide Technologies, LLC | $13,497.54 | | | | | $13,497.54 |
| CONTRARIAN FUNDS, LLC AS TRANSFEREE OF CLIMATE ENGINEERS ATTN ALISA MUMOLA 411 WEST PUTNAM AVE, STE 425 GREENWICH, CT 06830 | 308 | 7/16/2013 | Exide Technologies, LLC | $53,300.97 | | | | | $53,300.97 |
| WARD INTERNATIONAL TRUCKS 2101 PERIMETER RD MOBILE, AL 36615 | 309 | 7/16/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATRIX CABLE SOLUTIONS ATTN ANNETTE DESPRES PO BOX 432 AMERY, WI 54001 | 310 | 7/16/2013 | Exide Technologies, LLC | $5,194.48 | | | $3,742.20 | | $8,936.68 |
| PUMP PRO'S INC 3000 E 14TH AVE COLUMBUS, OH 43219 | 311 | 7/16/2013 | Exide Technologies, LLC | $30,048.44 | | | | | $30,048.44 |
| THE BENEVA GROUP (MANAGEMENT RECRUITERS OF SARASOTA INC) ATTN CHARLES H FRIDLEY, PRESIDENT 7202 BENEVA RD SARASOTA, FL 34238 | 312 | 7/16/2013 | Exide Technologies, LLC | $19,000.00 | | | | | $19,000.00 |
| CONTINUUS-PROPERZI S P A C/O PROPERZI INTERNATIONAL INC 909 RIDGEBROOK RD STE 102 SPARKS, MD 21152 | 313 | 7/16/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| POLYMER MOLDING INC 1655 WEST 20 ST ERIE, PA 16502 | 314 | 7/16/2013 | Exide Technologies, LLC | $1,177.16 | | | $1,669.46 | | $2,846.62 |
| HAWK ELECTRONICS LTD MALT STREET, ACCRINGTON LANCASHIRE BB1 5DR UNITED KINGDOM UNITED KINGDOM | 315 | 7/16/2013 | Exide Technologies, LLC | $0.00 | | | | $0.00 | $0.00 |
| AIRGAS USA LLC C/O AIRGAS INC ATTN DAVID BOYLE 259 N RADNOR CHESTER RD RADNOR, PA 19087 | 316 | 7/17/2013 | Exide Technologies, LLC | $0.00 | | | $0.00 | | $0.00 |
| STRATUS BUILDING SOLUTIONS 10530 VICTORY BLVD NORTH HOLLYWOOD, CA 91606 | 317 | 7/17/2013 | Exide Technologies, LLC | $4,660.00 | | | $0.00 | | $4,660.00 |
| ESCA TECH INC 3747 N BOOTH ST MILWAUKEE, WI 53212 | 318 | 7/17/2013 | Exide Technologies, LLC | $16,349.65 | | | $815.00 | | $17,164.65 |
| GREEN POWER SALES AND SERVICE 31-1736 ORANGEBROOK CT PICKERING ON L1W 3GB CANADA CANADA | 319 | 7/17/2013 | Exide Technologies, LLC | $9,755.66 | | | $0.00 | | $9,755.66 |
| CORNERSTONE INDUSTRIAL SERVICES INC C/O NORRIS MCLAUGHLIN & MARCUS PA ATTN REBECCA J PRICE, ESQ 1611 POND RD STE 300 ALLENTOWN, PA 18104 | 320 | 7/17/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| ELECTRIC CONVERSIONS ATTN GREGORY MCCREA 515 N 10TH ST SACRAMENTO, CA 95811 | 321 | 7/18/2013 | Exide Technologies, LLC | $186,154.26 | $0.00 | | $9,420.00 | | $195,574.26 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EXPRESS EMPLOYMENT PROFESSIONALS C/O EXPRESS SERVICES 8516 NW EXPRESSWAY OKLAHOMA CITY, OK 73162 | 322 | 7/18/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| ZEB MACHINE CO INC 5805 LEESPORT AVE READING, PA 19605 | 323 | 7/18/2013 | Exide Technologies, LLC | $181.13 | | | $0.00 | | $181.13 |
| ORA GROSS C/O TRACI HARTLEY, ESQ 529 ALABAMA ST BRISTOL, TN 37620 | 324 | 7/18/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MISTY JENNINGS C/O TRACI HARTLEY, ESQ 529 ALABAMA ST BRISTOL, TN 37620 | 325 | 7/18/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| EDDIE MILLER C/O TRACI HARTLEY, ESQ 529 ALABAMA ST BRISTOL, TN 37620 | 326 | 7/18/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| METROPOLITAN UTILITIES DISTRICT 1723 HARNEY ST OMAHA, NE 68102-1960 | 327 | 7/19/2013 | Exide Technologies, LLC | $283.88 | | | | | $283.88 |
| BATTERY BUDDY 3514 ROSSVILLE BLVD CHATTANOOGA, TN 37407 | 328 | 7/19/2013 | Exide Technologies, LLC | $17,694.05 | | | | | $17,694.05 |
| INTERCALL INC ATTN MELODY LOHR 7171 MERCY RD STE 200 OMAHA, NE 68106 | 329 | 7/19/2013 | Exide Technologies, LLC | $212,940.37 | | | | | $212,940.37 |
| CROWN CREDIT COMPANY C/O CROWN EQUIPMENT CORPORATION ATTN RODNEY J HINDERS 102 S WASHINGTON ST NEW BREMEN, OH 45869 | 330 | 7/19/2013 | Exide Technologies, LLC | $0.00 | | $0.00 | | | $0.00 |
| ORTEC INTERNATIONAL USA 3630 PEACHTREE RD STE 800 ATLANTA, GA 30326 | 331 | 7/19/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| STAR MECHANICAL SUPPLY CO INC ATTN CAROLYN FINCHER PO BOX 109 SPRINGDALE, AR 72765 | 332 | 7/19/2013 | Exide Technologies, LLC | $228.09 | | | $0.00 | | $228.09 |
| INDUSTRIE COMPOSIZIONE STAMPATI SRL CENTRO AZIENDALE QUERCETE SNC 81016 SAN POTITO SANNITICO CE ITALY ITALY | 333 | 7/19/2013 | Exide Technologies, LLC | $135,914.75 | | | | | $135,914.75 |
| KAGAN, LAURENCE & LISA 16 NOEL LN JERICHO, NY 11753-1316 | 334 | 7/20/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ONESOURCE EHS LLC ATTN KAREN STRINGFELLOW 1724 N BURNSIDE AVE STE 8 GONZALES, LA 70737 | 335 | 7/20/2013 | Exide Technologies, LLC | $21,274.86 | | | | | $21,274.86 |
| LOFTON INDUSTRIAL SERVICES 9414 INTERLINE AVE BATON ROUGE, LA 70809 | 336 | 7/20/2013 | Exide Technologies, LLC | $57,449.79 | $0.00 | | | | $57,449.79 |
| FAIR HARBOR CAPITAL, LLC AS TRANSFEREE OF DON SHAFER C/O EHS MANAGEMENT ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 337 | 7/20/2013 | Exide Technologies, LLC | $6,210.00 | | | | | $6,210.00 |
| THE MASON & DIXON LINES INC ATTN REBECCA C JOHNSON 12755 E NINE MILE RD WARREN, MI 48089 | 338 | 7/22/2013 | Exide Technologies, LLC | $229,587.61 | | | | | $229,587.61 |
| SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT FOR FIVE STAR FOOD SERVICE - ASSIGNOR 19772 MACARTHUR BLVD, STE 200 IRVINE, CA 92612 | 339 | 7/22/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT FOR MECHANICAL EQUIPMENT - ASSIGNOR 19772 MACARTHUR BLVD, STE 200 IRVINE, CA 92612 | 340 | 7/22/2013 | Exide Technologies, LLC | $0.00 | | | $0.00 | | $0.00 |
| SIERRA LIQUIDITY FUND LLC - ASIGNEE & ATT-IN-FACT FOR JAMES H LAAS CO INC - ASSIGNOR 19772 MACARTHUR BLVD STE 200 IRVINE, CA 92612-2405 | 341 | 7/22/2013 | Exide Technologies, LLC | $0.00 | | | $0.00 | | $0.00 |
| PHILADELPHIA OCCUPATIONAL HEALTH PC DBA WORKNET C/O SELECT MEDICAL ATTN COURTNEY SMITH 4714 GETTYSBURG RD MECHANICSBURG, PA 17055 | 342 | 7/22/2013 | Exide Technologies, LLC | $994.00 | | | | | $994.00 |
| PUTATIVE CLASS IN LASC CASE BC506901 C/O DANA B TASCHNER 2029 CENTURY PARK E STE 1400 LOS ANGELES, CA 90067 | 343 | 7/22/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| FAEGRE BAKER DANIELS LLP ATTN JAY JAFFE 600 E 96TH ST STE 600 INDIANAPOLIS, IN 46240 | 344 | 7/22/2013 | Exide Technologies, LLC | $11,943.12 | | | | | $11,943.12 |
| TRAILER BRIDGE INC ATTN MARK TANNER, CHIEF ACCOUNTING OFFICER 10405 NEW BERLIN RD E JACKSONVILLE, FL 32226 | 345 | 7/22/2013 | Exide Technologies, LLC | $50,895.00 | | | | | $50,895.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TANNOR PARTNERS CREDIT FUND, LP AS TRANSFEREE OF SUN RECYCLING<br>ATTN ROBERT TANNOR<br>555 THEODORE FREMD AVENUE, SUITE C209<br>RYE, NY 10580 | 346 | 7/22/2013 | Exide Technologies, LLC | | | | $5,638.22 | | $5,638.22 |
| MICHAEL BROTHERS<br>PO BOX 157<br>BETHEL PARK, PA 15102 | 347 | 7/22/2013 | Exide Technologies, LLC | $2,971.60 | | | | | $2,971.60 |
| HUKILL CHEMICAL CORP<br>C/O WELTMAN WEINBERG & REIS CO LPA<br>323 W LAKESIDE AVE STE 200<br>CLEVELAND, OH 44113 | 348 | 7/22/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| PAULSON ELECTRIC CO OF DUBUQUE<br>ATTN MINDY OLSON<br>PO BOX 1625<br>DUBUQUE, IA 52002-1625 | 349 | 7/22/2013 | Exide Technologies, LLC | $1,456.03 | | | | | $1,456.03 |
| BURT K FISCHER TRUST<br>9245 N SUNSET RIDGE<br>FOUNTAIN HILLS, AZ 85268 | 350 | 7/22/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| SIGOURNEY TRACTOR AND IMPLEMENT<br>C/O CATHY MASTERSON<br>1407 200TH AVE<br>SIGOURNEY, IA 52591 | 351 | 7/22/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| LAVELLE INDUSTRIES INC<br>ATTN ACCOUNTS RECEIVABLE<br>665 MCHENRY ST<br>BURLINGTON, WI 53105 | 352 | 7/22/2013 | Exide Technologies, LLC | $66,693.77 | | | $40,094.08 | | $106,787.85 |
| CAROLINA HANDLING LLC<br>PO BOX 7548<br>CHARLOTTE, NC 28241-7548 | 353 | 7/22/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC<br>C/O PITNEY BOWES INC<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | 354 | 7/22/2013 | Exide Technologies, LLC | $1,436.42 | | | | | $1,436.42 |
| E2 ENVIRONMENTAL INC<br>15375 BARRANCA PKWY B-203<br>IRVINE, CA 92618 | 355 | 7/23/2013 | Exide Technologies, LLC | $11,988.00 | | $0.00 | | | $11,988.00 |
| PACIFICORP DBA ROCKY MTN POWER & PACIFIC POWER<br>PO BOX 25308<br>SALT LAKE CITY, UT 84125 | 356 | 7/16/2013 | Exide Technologies, LLC | $494.57 | | | | | $494.57 |
| CHEM-AQUA A DIV OF NCH CORPORATION<br>2727 CHEMSEARCH BLVD<br>IRVING, TX 75062 | 357 | 7/16/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SOUTHERN CALIFORNIA GAS COMPANY<br>C/O THE GAS COMPANY<br>MASS MARKETS CREDIT & COLLECTIONS<br>PO BOX 30337<br>LOS ANGELES, CA 90030-0337 | 358 | 7/16/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DTE ENERGY<br>ONE ENERGY PLAZA 2120 WCB<br>DETROIT, MI 48226 | 359 | 7/15/2013 | Exide Technologies, LLC | $13,021.17 | | | | | $13,021.17 |
| OGLETREE DEAKINS NASH SMOAK & STEWART P C<br>PO BOX 167<br>GREENVILLE, SC 29602 | 360 | 7/13/2013 | Exide Technologies, LLC | $18,708.00 | | | | | $18,708.00 |
| LINDE LLC<br>ATTN GAIL GERSLEY, CREDIT - IE<br>575 MOUNTAIN AVE<br>MURRAY HILL, NJ 07974 | 361 | 7/15/2013 | Exide Technologies, LLC | $14,574.25 | | | | | $14,574.25 |
| GDF SUEZ ENERGY RESOURCES NA INC<br>ATTN RAY CUNNINGHAM, VP & ASST GENERAL COUNSEL<br>1990 POST OAK BLVD STE 1900<br>HOUSTON, TX 77056 | 362 | 7/15/2013 | Exide Technologies, LLC | $73,117.57 | | | | | $73,117.57 |
| COLUMBIA GAS OF OHIO<br>200 CIVIC CENTER DR 11TH FL<br>COLUMBUS, OH 43215 | 363 | 7/12/2013 | Exide Technologies, LLC | $67.36 | | | | | $67.36 |
| WINDSTREAM<br>C/O WINDSTREAM COMMUNICATIONS<br>301 N MAIN ST STE 5000<br>GREENVILLE, SC 29601 | 364 | 7/11/2013 | Exide Technologies, LLC | $646.42 | | | | | $646.42 |
| EDDIE MILLER<br>C/O TRACI HARTLEY, ESQ<br>529 ALABAMA ST<br>BRISTOL, TN 37620 | 365 | 7/22/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| 3M COMPANY<br>ATTN ALAN BROWN, SPECIAL COUNSEL<br>3M CENTER 220-9E-02<br>ST PAUL, MN 55144 | 366 | 7/22/2013 | Exide Technologies, LLC | $5,790.46 | | | | | $5,790.46 |
| CIT COMMUNICATIONS FINANCE CORPORATION<br>C/O WELTMAN WEINBERG & REIS<br>3705 MARLANE DR<br>GROVE CITY, OH 43123-8895 | 367 | 7/22/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| CIT COMMUNICATIONS FINANCE CORPORATION<br>C/O WELTMAN WEINBERG & REIS<br>3705 MARLANE DR<br>GROVE CITY, OH 43123-8895 | 368 | 7/22/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| ORA GROSS<br>C/O TRACI HARTLEY, ESQ<br>529 ALABAMA ST<br>BRISTOL, TN 37620 | 369 | 7/22/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MISTY JENNINGS<br>C/O TRACI HARTLEY, ESQ<br>529 ALABAMA ST<br>BRISTOL, TN 37620 | 370 | 7/22/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MILLS JR, JOSEPH L<br>3826 CHALLEDON RD<br>JARRETTSVILLE, MD 21084 | 371 | 7/24/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARDLOCK FUELS SYSTEM INC DBA SC FUELS<br>1800 W KATELLA AVE STE 400<br>ORANGE, CA 92867 | 372 | 7/25/2013 | Exide Technologies, LLC | $4,361.75 | | | | | $4,361.75 |
| PIGEON CREEK SANITARY AUTHORITY<br>508 MAIN ST<br>BENTLEYVILLE, PA 15314-1596 | 373 | 7/25/2013 | Exide Technologies, LLC | $59.01 | | | | | $59.01 |
| THE PARISH GROUP LLC<br>11579 CEDAR PARK AVE<br>BATON ROUGE, LA 70809 | 374 | 7/25/2013 | Exide Technologies, LLC | $31,884.78 | | | | | $31,884.78 |
| SEARLES VALLEY MINERALS INC<br>ATTN DON PEMBERTON<br>9401 INDIAN CREEK PKWY STE 1000<br>OVERLAND PARK, KS 66210 | 375 | 7/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HERITAGE ENVIRONMENTAL SERVICES LLC<br>3719 W 96TH ST<br>INDIANAPOLIS, IN 46268 | 376 | 7/25/2013 | Exide Technologies, LLC | $78,877.93 | | | | | $78,877.93 |
| HCL AMERICA INC<br>ATTN MANISHA AURORA<br>330 POTRERO AVE<br>SUNNYVALE, CA 94085 | 377 | 7/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| TLF INC<br>3901 W 86TH ST STE 200<br>INDIANAPOLIS, IN 46268 | 378 | 7/25/2013 | Exide Technologies, LLC | $6,534.00 | | | | | $6,534.00 |
| SOUTHERN COUNTIES OIL CO A CALIFORNIA LIMITED PARTNERSHIP DBA SC FUELS<br>1800 W KATELLA AVE STE 400<br>ORANGE, CA 92867 | 379 | 7/25/2013 | Exide Technologies, LLC | $23,931.01 | | | | | $23,931.01 |
| COVENANT TRANSPORT INC ON BEHALF OF STAR TRANSPORTATION INC<br>ATTN JANETTE WHITE, CREDIT & COLLECTION MGR<br>PO BOX 22997<br>CHATTANOOGA, TN 37422 | 380 | 7/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| DUKE ENERGY CAROLINAS<br>PO BOX 1321<br>DEC45A<br>CHARLOTTE, NC 28201 | 381 | 7/18/2013 | Exide Technologies, LLC | $2,548.63 | | | | | $2,548.63 |
| GE CAPITAL INFORMATION TECHNOLOGY SOLUTIONS INC<br>FDBA IKON FINANCIAL SERVICES<br>ATTN BANKRUPTCY ADMINISTRATION<br>PO BOX 13708<br>MACON, GA 31208 | 382 | 7/22/2013 | Exide Technologies, LLC | $8,286.71 | | | | | $8,286.71 |
| UNITED RENTALS (NORTH AMERICA) INC<br>C/O UNITED RENTALS<br>3200 HARBOR LN N<br>MINNEAPOLIS, MN 55447 | 383 | 7/22/2013 | Exide Technologies, LLC | $26,041.25 | | | | | $26,041.25 |
| R I DIVISION OF TAXATION<br>ONE CAPITOL HILL<br>PROVIDENCE, RI 02908 | 384 | 7/22/2013 | Exide Technologies, LLC | $73.95 | $12.04 | | | | $85.99 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| R I DIVISION OF TAXATION<br>ONE CAPITOL HILL<br>PROVIDENCE, RI 02908 | 385 | 7/22/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| ARBILL INDUSTRIES<br>10450 DRUMMOND RD<br>PHILADELPHIA, PA 19154 | 386 | 7/26/2013 | Exide Technologies, LLC | $81,287.68 | | | $8,216.62 | | $89,504.30 |
| POWERLAB INC<br>PO BOX 913<br>TERRELL, TX 75160 | 387 | 7/26/2013 | Exide Technologies, LLC | $151,759.40 | | | | | $151,759.40 |
| BRENTWOOD INDUSTRIES INC<br>ATTN JASON BAUDER<br>PO BOX 605<br>READING, PA 19603-0605 | 388 | 7/26/2013 | Exide Technologies, LLC | | | | $59,733.46 | | $59,733.46 |
| LOS ANGELES COUNTY TREASURER & TAX COLLECTOR<br>PO BOX 54110<br>LOS ANGELES, CA 90054-0110 | 389 | 7/26/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| SIERRA LIQUIDITY FUND, LLC AS TRANSFEREE OF GELLCO CLOTHING & SHOES INC<br>19772 MACARTHUR BLVD STE 200<br>IRVINE, CA 92612-2405 | 390 | 7/26/2013 | Exide Technologies, LLC | $4,119.25 | | | $1,450.55 | | $5,569.80 |
| ENGINEERED REFRACTORY SHAPES & SERVICES LLC<br>C/O ICE MILLER LLP<br>ATTN BEN T CAUGHEY<br>ONE AMERICAN SQ STE 3100<br>INDIANAPOLIS, IN 46280 | 391 | 7/26/2013 | Exide Technologies, LLC | $94,402.38 | | | | | $94,402.38 |
| ARJO WIGGINS USA INC<br>1200 HIGH RIDGE RD - 2ND FL<br>STAMFORD, CT 06905 | 392 | 7/26/2013 | Exide Technologies, LLC | $203,814.14 | | | $0.00 | | $203,814.14 |
| C BAR P TRUCKING INC<br>20707 W 21ST ST N<br>GODDARD, KS 67052 | 393 | 7/26/2013 | Exide Technologies, LLC | $47,333.40 | | | | | $47,333.40 |
| PRAXAIR DISTRIBUTION INC<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 394 | 7/25/2013 | Exide Technologies, LLC | $0.00 | $0.00 | | | | $0.00 |
| COMMAND TRANSPORTATION LLC<br>C/O EULER HERMES NORTH AMERICA INSURANCE CO<br>800 RED BROOK BLVD<br>OWINGS MILLS, MD 21117 | 395 | 7/23/2013 | Exide Technologies, LLC | $267,131.06 | | | | | $267,131.06 |
| ACRAN SPILL CONTAINMENT<br>599 ALBANY AVE<br>NORTH AMITYVILLE, NY 11701 | 396 | 7/27/2013 | Exide Technologies, LLC | $0.00 | | | $0.00 | | $0.00 |
| ERCO LLC<br>C/O COFACE NORTH AMERICA INSURANCE COMPANY<br>650 COLLEGE RD EAST, STE 2005<br>PRINCETON, NJ 08540 | 397 | 7/27/2013 | Exide Technologies, LLC | | | | $11,637.00 | | $11,637.00 |
| EVANS ENTERPRISES INC<br>PO BOX 6848<br>FORT SMITH, AR 72906 | 398 | 7/27/2013 | Exide Technologies, LLC | $2,469.00 | | | $683.00 | | $3,152.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONTRARIAN FUNDS, LLC AS TRANSFEREE OF ADDENDA CORPORATION ATTN ALISA MUMOLA 411 WEST PUTNAM AVE, STE 425 GREENWICH, CT 06830 | 399 | 7/29/2013 | Exide Technologies, LLC | $60,000.37 | | | | | $60,000.37 |
| MCMASTER-CARR SUPPLY COMPANY PO BOX 4355 CHICAGO, IL 60680 | 400 | 7/29/2013 | Exide Technologies, LLC | $188,067.27 | | | $22,016.74 | | $210,084.01 |
| UNDERWRITERS LABORATORIES INC C/O LEGAL DEPARTMENT 333 PFINGSTEN RD NORTHBROOK, IL 60062 | 401 | 7/29/2013 | Exide Technologies, LLC | $3,313.00 | | | | | $3,313.00 |
| EMEDCO PO BOX 369 BUFFALO, NY 14240 | 402 | 7/29/2013 | Exide Technologies, LLC | $186.13 | | | | | $186.13 |
| EMEDCO PO BOX 369 BUFFALO, NY 14240 | 403 | 7/29/2013 | Exide Technologies, LLC | $101.15 | | | | | $101.15 |
| EMEDCO PO BOX 369 BUFFALO, NY 14240 | 404 | 7/29/2013 | Exide Technologies, LLC | $1,536.71 | | | | | $1,536.71 |
| A & S LAWN SERVICE LLP 8218 HERMITAGE DR FORT SMITH, AR 72908 | 405 | 7/29/2013 | Exide Technologies, LLC | $3,300.00 | $0.00 | | | | $3,300.00 |
| LUTZ SALES COMPANY INC 20 N MARTINGALE RD STE 210 SCHAUMBURG, IL 60173-2058 | 406 | 7/29/2013 | Exide Technologies, LLC | $1,944.50 | | | | | $1,944.50 |
| SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT FOR LUTZ SALES COMPANY - ASSIGNOR 19772 MACARTHUR BLVD STE 200 IRVINE, CA 92612-2405 | 407 | 7/29/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT FOR KENDALL ELECTRIC INC - ASSIGNOR 19772 MACARTHUR BLVD, STE 200 IRVINE, CA 92612 | 408 | 7/29/2013 | Exide Technologies, LLC | | | | $4,532.63 | | $4,532.63 |
| KENDALL ELECTRIC 5101 S SPRINKLE RD PORTAGE, MI 49002 | 409 | 7/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT FOR THE PHONE CONNECTION - ASSIGNOR 19772 MACARTHUR BLVD, STE 200 IRVINE, CA 92612 | 410 | 7/29/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| CAMPBELL'S USED AUTO PARTS INC 36 RIVER RD LISBON, ME 04250 | 411 | 7/30/2013 | Exide Technologies, LLC | | | | $1,566.95 | | $1,566.95 |
| PANHANDLE ALARM & TELEPHONE CO INC 10 INDUSTRIAL BLVD PENSACOLA, FL 32503 | 412 | 7/30/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 4-VEGA LP (A FAMILY PARTNERSHIP) 809 S LEON AVE MONAHANS, TX 79756 | 413 | 7/30/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| PULSETECH PRODUCTS CORPORATION ATTN TOM BRANSFORD 1100 S KIMBALL AVE SOUTHLAKE, TX 76092-9009 | 414 | 7/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| J J KELLER & ASSOCIATES INC PO BOX 548 NEENAH, WI 54957-0548 | 415 | 7/30/2013 | Exide Technologies, LLC | $22,411.56 | | | $2,002.23 | | $24,413.79 |
| DELL MARKETING LP ONE DELL WAY RR1 MS52 ROUND ROCK, TX 78682 | 416 | 7/29/2013 | Exide Technologies, LLC | $129,754.40 | | | $11,376.15 | | $141,130.55 |
| LYNDEN TRANSPORT C/O LYNDEN INC 18000 INTERNATIONAL BLVD STE 800 SEATTLE, WA 98188 | 417 | 7/31/2013 | Exide Technologies, LLC | $59,024.53 | | | | | $59,024.53 |
| CROWN PACKAGING CORP 17854 CHESTERFIELD AIRPORT RD CHESTERFIELD, MO 63005 | 418 | 7/31/2013 | Exide Technologies, LLC | $410.00 | | | | | $410.00 |
| CMH SERVICES 151 GREENLAWN DR COLUMBIA, SC 29202 | 419 | 7/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HYDRA-MATIC PACKING COMPANY INC C/O PINCKNEY HARRIS & WEIDINGER LLC ATTN DONNA L HARRIS ESQ 1220 N MARKET ST STE 950 WILMINGTON, DE 19801 | 420 | 7/31/2013 | Exide Technologies, LLC | $22,057.20 | | | | | $22,057.20 |
| HYDRA-MATIC PACKAGING COMPANY INC C/O PINCKNEY HARRIS & WEIDINGER LLC ATTN DONNA L HARRIS 1220 N MARKET ST STE 950 WILMINGTON, DE 19801 | 421 | 7/31/2013 | Exide Technologies, LLC | | | | $41,742.30 | | $41,742.30 |
| K&R PLASTICS C/O RUGGERO LAW FIRM PC ATTN PETER RUGGERO 1411 W AVE STE 200 AUSTIN, TX 78701 | 422 | 8/1/2013 | Exide Technologies, LLC | $22,402.04 | | $0.00 | | | $22,402.04 |
| INSIGHT DIRECT USA INC ATTN MICHAEL L WALKER 6820 S HARL AVE TEMPE, AZ 85283 | 423 | 8/1/2013 | Exide Technologies, LLC | $10,632.20 | | | | | $10,632.20 |
| UNISOURCE WORLDWIDE 850 N ARLINGTON HTS RD ITASCA, IL 60143 | 424 | 7/30/2013 | Exide Technologies, LLC | $245,576.92 | | | | | $245,576.92 |
| SC DEPARTMENT OF REVENUE PO BOX 12265 COLUMBIA, SC 29211 | 425 | 7/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALPHA PACKAGING INC<br>C/O EULER HERMES NORTH AMERICA INSURANCE CO<br>800 RED BROOK BLVD<br>OWINGS MILLS, MD 21117 | 426 | 7/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| KW PLASTICS INC<br>C/O EULER HERMES NORTH AMERICA INSURANCE CO<br>800 RED BROOK BLVD<br>OWINGS MILLS, MD 21117 | 427 | 7/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| NMHG FINANCIAL SERVICES<br>ATTN KIMBERLY LEVELLE<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS, IA 52404 | 428 | 7/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| GE CAPITAL<br>ATTN KIMBERLY LEVELLE<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS, IA 52404 | 429 | 7/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| NMHG FINANCIAL SERVICES<br>ATTN KIMBERLY LEVELLE<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS, IA 52404 | 430 | 7/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| NMHG FINANCIAL SERVICES<br>ATTN KIMBERLY LEVELLE<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS, IA 52404 | 431 | 7/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| NMHG FINANCIAL SERVICES<br>ATTN KIMBERLY LEVELLE<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS, IA 52404 | 432 | 7/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| THE WINSTEAD BUILDING, A NC PARTNERSHIP<br>ATTN STEPHEN C WOODARD JR, PARTNER<br>PO BOX 1960<br>405 E MARKET ST<br>SMITHFIELD, NC 27577 | 433 | 7/29/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| OMNISOURCE CORPORATION<br>ATTN MARLENE SLOAT<br>7575 W JEFFERSON BLVD<br>FORT WAYNE, IN 46804-4131 | 434 | 8/2/2013 | Exide Technologies, LLC | $26,155.51 | | | | | $26,155.51 |
| TIMEPAYMENT CORPORATION<br>16 NE EXECUTIVE PARK #200<br>BURLINGTON, MA 01803 | 435 | 8/2/2013 | Exide Technologies, LLC | $1,117.60 | | | | | $1,117.60 |
| TIMEPAYMENT CORPORATION<br>16 NE EXECUTIVE PARK #200<br>BURLINGTON, MA 01803 | 436 | 8/2/2013 | Exide Technologies, LLC | $316.64 | | | | | $316.64 |
| I & M MACHINE AND FABRICATION<br>401 S 3RD ST<br>ST JOSEPH, MO 64501 | 437 | 8/2/2013 | Exide Technologies, LLC | $23,178.20 | | | | | $23,178.20 |
| COLLIN COUNTY TAX ASSESSOR/COLLECTOR<br>C/O GAY MCCALL ISAACKS ET AL<br>777 E 15TH ST<br>PLANO, TX 75074 | 438 | 8/2/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AVI FOODSYSTEMS INC 2590 ELM RD NE WARREN, OH 44483 | 439 | 8/2/2013 | Exide Technologies, LLC | $2,614.28 | | | | | $2,614.28 |
| DELTA T CORPORATION DBA BIG ASS FAN COMPANY ATTN JEAN ARMS PO BOX 11307 LEXINGTON, KY 40575 | 440 | 8/2/2013 | Exide Technologies, LLC | $7,662.70 | | | $0.00 | | $7,662.70 |
| SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT FOR JUST PALLETS & CRATES - ASSIGNOR 19772 MACARTHUR BLVD, STE 200 IRVINE, CA 92612 | 441 | 8/2/2013 | Exide Technologies, LLC | | | | $593.25 | | $593.25 |
| SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT FOR JACK'S SALVAGE AUTO PARTS - ASSIGNOR 19772 MACARTHUR BLVD, STE 200 IRVINE, CA 92612 | 442 | 8/2/2013 | Exide Technologies, LLC | | | | $1,735.30 | | $1,735.30 |
| JACK'S SALVAGE & AUTO PARTS 625 METACOM AVE BRISTOL, RI 02809 | 443 | 8/2/2013 | Exide Technologies, LLC | $1,848.00 | | | | | $1,848.00 |
| SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT FOR SUPERIOR ELECTRIC MOTOR SERVICE - ASSIGNOR 19772 MACARTHUR BLVD, STE 200 IRVINE, CA 92612 | 444 | 8/2/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| SUPERIOR ELECTRIC MOTOR SERVICE 4623 HAMPTON ST VERNON, CA 90058 | 445 | 8/2/2013 | Exide Technologies, LLC | $3,471.57 | | | | | $3,471.57 |
| LIQUIDITY SOLUTIONS, INC. AS TRANSFEREE OF TRADE CENTER AUTO ONE UNIVERSITY PLAZA STE 312 HACKENSACK, NJ 07601 | 446 | 8/2/2013 | Exide Technologies, LLC | $3,702.78 | | | | | $3,702.78 |
| SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT FOR TRADE CENTER AUTO - ASSIGNOR 19772 MACARTHUR BLVD, STE 200 IRVINE, CA 92612 | 447 | 8/2/2013 | Exide Technologies, LLC | | | | $1,924.30 | | $1,924.30 |
| VORTEX DOORS ATTN MICHELLE CRECELIUS 3198-M AIRPORT LOOP DR COSTA MESA, CA 92626-3407 | 448 | 8/2/2013 | Exide Technologies, LLC | $13,826.32 | | | $0.00 | | $13,826.32 |
| TANNOR PARTNERS CREDIT FUND, LP AS TRANSFEREE OF MOTOR TECHNOLOGY INC ATTN ROBERT TANNOR 555 THEODORE FREMD AVENUE, SUITE C209 RYE, NY 10580 | 449 | 8/3/2013 | Exide Technologies, LLC | $6,550.28 | | | $4,890.00 | | $11,440.28 |
| 61 SWAN ST OF BATAVIA ATTN RONALD VIELE 61 SWAN ST BATAVIA, NY 14020 | 450 | 8/5/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| RAILROAD MANAGEMENT COMPANY III LLC 5910 N CENTRAL EXPRESSWAY STE 1590 DALLAS, TX 75206 | 451 | 8/5/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FEDEX CUSTOM CRITICAL C/O RMS PO BOX 5126 TIMONIUM, MD 21094 | 452 | 8/5/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| AMERICAN INFOSOURCE LP AS AGENT FOR T MOBILE/T-MOBILE USA INC PO BOX 248848 OKLAHOMA CITY, OK 73124-8848 | 453 | 8/5/2013 | Exide Technologies, LLC | $7,815.90 | | | | | $7,815.90 |
| VERIFICATIONS INC 1 CONCOURSE PKWY STE 200 ATLANTA, GA 30328-5346 | 454 | 8/6/2013 | Exide Technologies, LLC | $36.10 | | | | | $36.10 |
| DELAWARE COUNTY MEMORIAL HOSPITAL DBA REGIONAL MEDICAL CENTER PO BOX 359 MANCHESTER, IA 52057 | 455 | 8/6/2013 | Exide Technologies, LLC | $8,429.00 | | | | | $8,429.00 |
| APPALACHIAN LANDSCAPE ATTN DAVID MATTHEWS PO BOX 53052 KNOXVILLE, TN 37950 | 456 | 8/6/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ALABAMA POWER COMPANY C/O BALCH & BINGHAM LLP ATTN ERIC T RAY PO BOX 306 BIRMINGHAM, AL 35201 | 457 | 8/7/2013 | Exide Technologies, LLC | $595.20 | | | | | $595.20 |
| SALSON LOGISTICS INC 888 DOREMUS AVE NEWARK, NJ 07114 | 458 | 8/7/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| UPCHURCH ELECTRICAL SUPPLY COMPANY 2800 S ZERO ST FORT SMITH, AR 72901 | 459 | 8/8/2013 | Exide Technologies, LLC | | | $0.00 | $0.00 | | $0.00 |
| CENTRAL POWER SYSTEMS & SERVICES INC 9200 LIBERTY DR LIBERTY, MO 64068 | 460 | 8/8/2013 | Exide Technologies, LLC | $24,447.74 | | | | | $24,447.74 |
| J W MOBILE SHREDDING C/O J W OUTFITTERS INC 3102 OAKCLIFF INDUSTRIAL ST ATLANTA, GA 30340 | 461 | 8/8/2013 | Exide Technologies, LLC | $945.00 | $0.00 | | | $0.00 | $945.00 |
| LONG ISLAND LIGHTING COMPANY DBA LIPA C/O SUZANNE BRIENZA, ESQ 15 PARK DR MELVILLE, NY 11747 | 462 | 8/1/2013 | Exide Technologies, LLC | $1,440.73 | | | | | $1,440.73 |
| KEYSPAN GAS EAST CORP DBA NATIONAL GRID C/O SUZANNE BRIENZA, ESQ 15 PARK DR MELVILLE, NY 11747 | 463 | 8/1/2013 | Exide Technologies, LLC | $259.30 | | | | | $259.30 |
| DC GOV'T OFFICE OF TAX AND REVENUE PO BOX 37559 WASHINGTON, DC 20013 | 464 | 8/6/2013 | Exide Technologies, LLC | $0.00 | $0.00 | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHELBY COUNTY TRUSTEE<br>PO BOX 2751<br>MEMPHIS, TN 38101-2751 | 465 | 8/5/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| PQ SYSTEMS<br>210-B E SPRING VALLEY PIKE<br>DAYTON, OH 45458 | 466 | 8/9/2013 | Exide Technologies, LLC | $2,695.00 | | | | | $2,695.00 |
| THE M & M ASSOCIATES<br>5115 KESTER AVE #306<br>SHERMAN OAKS, CA 91403 | 467 | 8/9/2013 | Exide Technologies, LLC | $289.79 | | | $0.00 | | $289.79 |
| PRO CLEAN JANITORIAL SERVICE INC<br>PO BOX 1501<br>FORT SMITH, AR 72902 | 468 | 8/9/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| STRATUS BUILDING SOLUTIONS<br>10530 VICTORY BLVD<br>NORTH HOLLYWOOD, CA 91606 | 469 | 8/10/2013 | Exide Technologies, LLC | $5,200.00 | $0.00 | $0.00 | $0.00 | | $5,200.00 |
| CITY OF OREGON<br>PO BOX 225<br>106 S MAIN ST<br>OREGON, MO 64473 | 470 | 8/10/2013 | Exide Technologies, LLC | $16,001.04 | | | | | $16,001.04 |
| M-D METALS SCRAP & SALVAGE<br>8179 DECATUR CONEHATTA RD<br>DECATUR, MS 39327 | 471 | 8/10/2013 | Exide Technologies, LLC | $8,608.60 | | | $0.00 | | $8,608.60 |
| ACCESS TCA INC<br>ATTN W RAHN, CONTROLLER<br>ONE MAIN ST<br>WHITINSVILLE, MA 01588 | 472 | 8/12/2013 | Exide Technologies, LLC | $32,025.20 | | | $0.00 | | $32,025.20 |
| MONTGOMERY COMMUNICATIONS<br>222 W 6TH ST<br>JUNCTION CITY, KS 66441 | 473 | 8/12/2013 | Exide Technologies, LLC | $717.89 | | | $0.00 | | $717.89 |
| P & K MIDWEST INC<br>102 S VAN BUREN<br>ENID, OK 73703 | 474 | 8/12/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| P & K EQUIPMENT INC<br>102 S VAN BUREN<br>ENID, OK 73703 | 475 | 8/12/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| KCPI SECURITY INC<br>1228 E WALNUT ST<br>RAYMORE, MO 64083 | 476 | 8/13/2013 | Exide Technologies, LLC | $5,760.00 | | | | | $5,760.00 |
| KERR PUMP AND SUPPLY INC<br>12880 CLOVERDALE<br>OAK PARK, MI 48237 | 477 | 8/13/2013 | Exide Technologies, LLC | $12,388.45 | | | | | $12,388.45 |
| ALLIED WASTE SERVICES<br>ATTN BERNARD MARTIN, COMMERCIAL COLLECTIONS<br>42600 BOYCE RD<br>FREMONT, CA 94538 | 478 | 8/13/2013 | Exide Technologies, LLC | $256.92 | | | | | $256.92 |
| SECURITAS SECURITY SERVICES USA INC<br>ATTN TOM ROSZHART, CREDIT DEPT<br>4330 PARK TERRACE DR<br>WESTLAKE VILLAGE, CA 91361 | 479 | 8/13/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| R & W DEV & LOG INC<br>410 STATE RTE 136 E<br>CALHOUN, KY 42327-9620 | 480 | 8/13/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MEMPHIS LIGHT GAS & WATER DIVISION<br>ATTN CREDIT OPERATIONS<br>PO BOX 430<br>MEMPHIS, TN 38101-0430 | 481 | 8/9/2013 | Exide Technologies, LLC | $1,492.11 | | | | | $1,492.11 |
| GULF POWER COMPANY<br>ATTN D GAINES<br>ONE ENERGY PL<br>BIN 712<br>PENSACOLA, FL 32520-0712 | 482 | 8/9/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| OKLAHOMA TAX COMMISSION<br>GENERAL COUNSEL'S OFFICE<br>120 N ROBINSON STE 2000 W<br>OKLAHOMA CITY, OK 73102-7471 | 483 | 8/8/2013 | Exide Technologies, LLC | $202.04 | $1,542.92 | | | | $1,744.96 |
| JEFFERSON COUNTY ALABAMA REVENUE DEPARTMENT<br>C/O A ALLEN RAMSEY PC<br>201 20TH ST S<br>BIRMINGHAM, AL 35210-1635 | 484 | 8/12/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| CONSUMERS ENERGY COMPANY<br>ATTN MICHAEL G WILSON<br>ONE ENERGY PLAZA<br>JACKSON, MI 49201 | 485 | 8/12/2013 | Exide Technologies, LLC | $538.12 | | | | | $538.12 |
| CHEMTRADE REFINERY SERVICES INC<br>C/O BURNHAM LAW ASSOCIATES LLC<br>ATTN NOEL C BURNHAM<br>10 BERGER CT<br>MIDDLETOWN, DE 19709 | 486 | 8/12/2013 | Exide Technologies, LLC | | | | $20,349.33 | | $20,349.33 |
| CHEMTRADE LOGISTICS (US) INC<br>C/O BURNHAM LAW ASSOCIATES LLC<br>ATTN NOEL C BURNHAM<br>10 BERGER CT<br>MIDDLETOWN, DE 19709 | 487 | 8/12/2013 | Exide Technologies, LLC | | | | $42,392.07 | | $42,392.07 |
| MILE HIGH RIGGING INC<br>6400 E STAPLETON DR S UNIT C<br>DENVER, CO 80216 | 488 | 8/14/2013 | Exide Technologies, LLC | $18,676.60 | | | $4,488.40 | | $23,165.00 |
| EAST PENN MANUFACTURING COMPANY INC<br>1 DEKA RD - PO BOX 147<br>LYON STATION, PA 19536-0147 | 489 | 8/15/2013 | Exide Technologies, LLC | $167,144.67 | | | $83,856.75 | | $251,001.42 |
| MILLENNIUM TECHNOLOGIES INC<br>ATTN HARRY WONDERS<br>5566 OLD WILLIAM PENN HWY<br>EXPORT, PA 15632 | 490 | 8/15/2013 | Exide Technologies, LLC | $12,997.82 | | | | | $12,997.82 |
| ACCURATE SUPERIOR SCALE OF KC INC<br>C/O ACCURATE SUPERIOR SCALE COMPANY<br>1830 LINN ST<br>NORTH KANSAS CITY, MO 64116 | 491 | 8/15/2013 | Exide Technologies, LLC | $6,366.67 | | | | | $6,366.67 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIERRA LIQUIDITY FUND, LLC AS TRANSFEREE OF BOSCHERT EQUIPMENT CO<br>19772 MACARTHUR BLVD STE 200<br>IRVINE, CA 92612-2405 | 492 | 8/15/2013 | Exide Technologies, LLC | $9,715.21 | | | $4,047.00 | | $13,762.21 |
| TESTAMERICA LABORATORIES INC<br>4101 SHUFFEL ST NW<br>NORTH CANTON, OH 44720 | 493 | 8/15/2013 | Exide Technologies, LLC | $6,599.95 | | | $0.00 | | $6,599.95 |
| AUTO-OWNERS INSURANCE COMPANY<br>C/O GIBSON & SHARPS PSC<br>ATTN PAUL G JOHNSON, ESQ<br>250 N SUNNY SLOPE RD STE 122<br>BROOKFIELD, WI 53005-4814 | 494 | 8/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| WATSON MECHANICAL SERVICES INC<br>1743 DALLAS DR<br>BATON ROUGE, LA 70806 | 495 | 8/15/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| TANNOR PARTNERS CREDIT FUND, LP AS TRANSFEREE OF NORFALCO INC<br>ATTN ROBERT TANNOR<br>555 THEODORE FREMD AVENUE, SUITE C209<br>RYE, NY 10580 | 496 | 8/16/2013 | Exide Technologies, LLC | $5,109.17 | | | $96,829.79 | | $101,938.96 |
| NORFALCO INC<br>ATTN DOUGLAS CODISPOTI<br>6000 LOMBARDO CTR STE 650<br>SEVEN HILLS, OH 44133 | 496 | 8/16/2013 | Exide Technologies, LLC | $16,481.41 | | | | | $16,481.41 |
| NCM DEMOLITION AND REMEDIATION LP<br>C/O SHUTTS & BOWEN LLP<br>ATTN JAMES A TIMKO, ESQ<br>300 S ORANGE AVE STE 1000<br>ORLANDO, FL 32801 | 497 | 8/16/2013 | Exide Technologies, LLC | $150,791.07 | | | | | $150,791.07 |
| BULL'S EYE INDOOR RANGE LLC<br>C/O BRIAN BORGELT<br>414 PUYALLUP AVE STE B<br>TACOMA, WA 98421 | 498 | 8/16/2013 | Exide Technologies, LLC | $1,753.68 | | | | | $1,753.68 |
| HOYT TRANSPORTATION INC<br>ATTN MICHAEL R HOYT<br>28245 EL TORO CUT OFF RD<br>LAKE ELSINORE, CA 92532 | 499 | 8/16/2013 | Exide Technologies, LLC | $106,804.29 | | | | | $106,804.29 |
| WESTECH RECYCLERS<br>1008 W MADISON<br>PHOENIX, AZ 85007 | 500 | 8/17/2013 | Exide Technologies, LLC | $674.40 | | | | | $674.40 |
| THE UNIVERSITY OF IOWA<br>DBA U OF I ENV HEALTH & SAFETY<br>120 JESSUP HALL<br>IOWA CITY, IA 52242-1316 | 501 | 8/17/2013 | Exide Technologies, LLC | $918.00 | | | | | $918.00 |
| COLLABORCHAIN LLC<br>3101 HOWELL MILL RD NW<br>UNIT 128<br>ATLANTA, GA 30327 | 502 | 8/17/2013 | Exide Technologies, LLC | $5,361.69 | $0.00 | | | | $5,361.69 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICKIE P TRACY 5097 WELLINGTON PARK CIR D64 ORLANDO, FL 32839 | 503 | 8/17/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| FIRING CIRCUITS INC 50 WATERVIEW DR SHELTON, CT 06484 | 504 | 8/17/2013 | Exide Technologies, LLC | $20,285.77 | | | | | $20,285.77 |
| SPRINT NEXTEL ATTN BANKRUPTCY DEPT PO BOX 7949 OVERLAND PARK, KS 66207-0949 | 505 | 8/16/2013 | Exide Technologies, LLC | $699.29 | | | | | $699.29 |
| AMERICAN INFOSOURCE LP AS AGENT FOR T MOBILE / T-MOBILE USA INC PO BOX 248848 OKLAHOMA CITY, OK 73124-8848 | 506 | 8/16/2013 | Exide Technologies, LLC | $530.19 | | | | | $530.19 |
| RELIANT ENERGY NORTHEAST LLC DBA NRG BUSINESS SOLUTIONS PO BOX 1046 HOUSTON, TX 77251-1046 | 507 | 8/19/2013 | Exide Technologies, LLC | $281,882.97 | | | | | $281,882.97 |
| TRUCK ENTERPRISES MANASSAS INC ATTN MICHAEL L PETERS, OFFICE MANAGER 9599 HAWKINS DR MANASSAS, VA 20109 | 508 | 8/19/2013 | Exide Technologies, LLC | $1,282.50 | | | | | $1,282.50 |
| PRO CLEAN JANITORIAL SERVICE INC PO BOX 1501 FORT SMITH, AR 72902 | 509 | 8/19/2013 | Exide Technologies, LLC | $17,842.60 | | | | | $17,842.60 |
| TXU ENERGY RETAIL COMPANY LLC C/O BANKRUPTCY DEPARTMENT PO BOX 650393 DALLAS, TX 75265-0393 | 510 | 8/19/2013 | Exide Technologies, LLC | $5,718.01 | | | | | $5,718.01 |
| FRANKIE'S GOLF CARTS 2011 N TAYLOR AVE GARDEN CITY, KS 67846 | 511 | 8/19/2013 | Exide Technologies, LLC | $1,968.40 | | $0.00 | | | $1,968.40 |
| GRUNKE, ANN 23 HIGHLAND AVE MONTVILLE, NJ 07045-9526 | 512 | 8/19/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| STATE OF NEW JERSEY - DIVISION OF TAXATION BANKRUPTCY SECTION PO BOX 245 TRENTON, NJ 08695-0245 | 513 | 8/19/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| W W GRAINGER INC ATTN MES17859401507 7300 N MELVINA NILES, IL 60714 | 514 | 8/19/2013 | Exide Technologies, LLC | $99,536.54 | | $0.00 | $29,997.52 | | $129,534.06 |
| XACT DATA DISCOVERY 5800 FOXRIDGE DR STE 406 MISSION, KS 66202 | 515 | 8/19/2013 | Exide Technologies, LLC | $43,680.83 | | | | | $43,680.83 |
| AMERICAN SECURITY OF GREENVILLE LLC PO BOX 486 GREENVILLE, SC 29602 | 516 | 8/20/2013 | Exide Technologies, LLC | $7,681.25 | | | | | $7,681.25 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PERFECTION GROUP INC<br>ATTN MARY ANN STRALEY<br>2649 COMMERCE BLVD<br>CINCINNATI, OH 45241 | 517 | 8/20/2013 | Exide Technologies, LLC | $33,618.93 | | | $0.00 | | $33,618.93 |
| PACIFIC STEEL & RECYCLING<br>PO BOX 1549<br>GREAT FALLS, MT 59403 | 518 | 8/20/2013 | Exide Technologies, LLC | $26,035.24 | | | | | $26,035.24 |
| BENNETT JONES LLP<br>ATTN MARK SMYTH<br>3400 ONE FIRST CANADIAN PL<br>PO BOX 130<br>TORONTO ON M5X 1A4<br><br>CANADA | 519 | 8/20/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CELLUSUEDE PRODUCTS INC<br>C/O MONZACK MERSKY MCLAUGHLIN & BROWDER P A<br>ATTN BRIAN J MCLAUGHLIN, ESQ<br>1201 N ORANGE ST STE 400<br>WILMINGTON, DE 19801-1155 | 520 | 8/19/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| FERRO MAGNETICS CORPORATION<br>C/O POLSINELLI PC<br>ATTN JARRETT VINE<br>222 DELAWARE AVE STE 1101<br>WILMINGTON, DE 19801 | 521 | 8/20/2013 | Exide Technologies, LLC | | | | $186,168.58 | | $186,168.58 |
| JIMMY E DUST<br>329 JENKINS HOLLOW RD<br>BLUFF CITY, TN 37618-4119 | 522 | 8/21/2013 | Exide Technologies, LLC | $15,454.61 | $0.00 | | | | $15,454.61 |
| COLONIAL CHEMICAL COMPANY<br>C/O CAPEHART & SCATCHARD, PA<br>ATTN: WILLIAM G. WRIGHT, ESQ<br>8000 MIDLANTIC DRIVE, SUITE 300S<br>MOUNT LAUREL, NJ 08054 | 523 | 8/21/2013 | Exide Technologies, LLC | $18,381.44 | | | | | $18,381.44 |
| RELIANT ENERGY RETAIL SERVICES, LLC<br>P.O. BOX 1046<br>HOUSTON, TX 77251-1046 | 524 | 8/21/2013 | Exide Technologies, LLC | $1,381.85 | | | | | $1,381.85 |
| PRODUCERS CHEMICAL COMPANY<br>1960 BUCKTAIL LANE<br>SUGAR GROVE, IL 60554 | 525 | 8/22/2013 | Exide Technologies, LLC | $102,434.52 | | | $23,364.12 | | $125,798.64 |
| HERITAGE ENVIRONMENTAL SERVICES LLC<br>3719 W 96TH ST<br>INDIANAPOLIS, IN 46268 | 526 | 8/22/2013 | Exide Technologies, LLC | $339,007.67 | | | | | $339,007.67 |
| FACTOR SYSTEMS INC<br>100 AMERICAN METRO BLVD STE 150<br>HAMILTON, NJ 08619 | 527 | 8/22/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| KANSAS GAS SERVICE<br>ATTN BANKRUPTCY TEAM<br>PO BOX 3535<br>TOPEKA, KS 66601-3535 | 528 | 8/16/2013 | Exide Technologies, LLC | $35,027.17 | | | | | $35,027.17 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUPERIOR GRAPHITE CO<br>C/O EULER HERMES NORTH AMERICA INSURANCE CO<br>800 RED BROOK BLVD<br>OWINGS MILLS, MD 21117 | 529 | 8/19/2013 | Exide Technologies, LLC | $12,240.00 | | | | | $12,240.00 |
| LITTLER MENDELSON PC<br>650 CALIFORNIA ST 20TH FL<br>SAN FRANCISCO, CA 94108 | 530 | 8/20/2013 | Exide Technologies, LLC | $5,279.00 | | | | | $5,279.00 |
| PITNEY BOWES INCORPORATED<br>ATTN BANKRUPTCY DEPT<br>4901 BELFORT RD STE 120<br>JACKSONVILLE, FL 32256 | 531 | 8/20/2013 | Exide Technologies, LLC | $1,079.70 | | | | | $1,079.70 |
| PACIFIC GAS AND ELECTRIC COMPANY<br>C/O BANKRUPTCY DEPARTMENT<br>PO BOX 8329<br>STOCKTON, CA 95208 | 532 | 8/21/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| LANDSTAR RANGER INC<br>ATTN DAWN BOWERS<br>13410 SUTTON PARK DR S<br>JACKSONVILLE, FL 32224 | 533 | 8/19/2013 | Exide Technologies, LLC | $126,094.27 | | | | | $126,094.27 |
| ARNEL COMPRESSOR INC<br>114 N SUNSET AVE<br>CITY OF INDUSTRY, CA 91744 | 534 | 8/23/2013 | Exide Technologies, LLC | $6,771.71 | | | | | $6,771.71 |
| QUINN COMPANY<br>10006 ROSE HILLS RD<br>CITY OF INDUSTRY, CA 90601 | 535 | 8/23/2013 | Exide Technologies, LLC | $870.00 | | | $0.00 | | $870.00 |
| ALLIED HANDLING EQUIPMENT CO<br>C/O SWANSON MARTIN & BELL LLP<br>ATTN JOSEPH P KINCAID<br>330 N WABASH STE 3300<br>CHICAGO, IL 60612 | 536 | 8/23/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MAR-BAL INC<br>10095 QUEENS WAY<br>CHAGRIN FALLS, OH 44023 | 537 | 8/23/2013 | Exide Technologies, LLC | $2,970.00 | | | | | $2,970.00 |
| CALIFORNIA COMMUNITIES AGAINST TOXICS<br>PO BOX 845<br>ROSAMOND, CA 93560 | 538 | 8/24/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| LIQUIDITY SOLUTIONS, INC. AS TRANSFEREE OF RESCO PRODUCTS<br>ONE UNIVERSITY PLAZA<br>STE 312<br>HACKENSACK, NJ 07601 | 539 | 8/24/2013 | Exide Technologies, LLC | $30,755.32 | | | | | $30,755.32 |
| HAVE POTTY WILL TRAVEL II RONNIE FLINT<br>C/O RONNIE FLINT<br>213 ADA ST<br>FORTESCUE, MO 64437 | 540 | 8/24/2013 | Exide Technologies, LLC | $980.89 | $0.00 | | | | $980.89 |
| BOWERY OPPORTUNITY FUND, L.P. AS TRANSFEREE OF COPPS INDUSTRIES INC<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FLOOR<br>NEW YORK, NY 10019 | 541 | 8/24/2013 | Exide Technologies, LLC | | | | $23,866.74 | | $23,866.74 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOMINGO RIVAS<br>1568 CHIVALRY<br>LITTLE ELM, TX 75068 | 542 | 8/24/2013 | Exide Technologies, LLC | $7,654.60 | $0.00 | | | | $7,654.60 |
| BREHOB CORPORATION<br>ATTN LINDA COFFEY<br>PO BOX 2023<br>INDIANAPOLIS, IN 46206-2023 | 543 | 8/26/2013 | Exide Technologies, LLC | $67,233.87 | | | | | $67,233.87 |
| SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT<br>FOR AVATEL TECHNOLOGIES - ASSIGNOR<br>19772 MACARTHUR BLVD, STE 200<br>IRVINE, CA 92612 | 544 | 8/26/2013 | Exide Technologies, LLC | $9,867.00 | | | | | $9,867.00 |
| SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT<br>FOR OLSON MANUFACTURING & DISTRIBUTION - ASSIGNOR<br>19772 MACARTHUR BLVD, STE 200<br>IRVINE, CA 92612 | 545 | 8/26/2013 | Exide Technologies, LLC | | | | $875.00 | | $875.00 |
| SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT<br>FOR DYNAFORM TECHNOLOGIES - ASSIGNOR<br>19772 MACARTHUR BLVD, STE 200<br>IRVINE, CA 92612 | 546 | 8/26/2013 | Exide Technologies, LLC | | | | $14,316.00 | | $14,316.00 |
| CONTRARIAN FUNDS, LLC AS TRANSFEREE OF TITANIC CONTROLS INC<br>ATTN ALISA MUMOLA<br>411 WEST PUTNAM AVE, STE 425<br>GREENWICH, CT 06830 | 547 | 8/26/2013 | Exide Technologies, LLC | $36,957.17 | | | | | $36,957.17 |
| OLSON MANUFACTURING & DISTRIBUTION INC<br>8310 HEDGE LANE TER<br>SHAWNEE, KS 66227 | 548 | 8/26/2013 | Exide Technologies, LLC | $96.22 | | | | | $96.22 |
| SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT<br>FOR WIESE - ASSIGNOR<br>19772 MACARTHUR BLVD, STE 200<br>IRVINE, CA 92612 | 549 | 8/26/2013 | Exide Technologies, LLC | $204.70 | | | $2,937.77 | | $3,142.47 |
| SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT<br>FOR BEARD IMPLEMENT - ASSIGNOR<br>19772 MACARTHUR BLVD STE 200<br>IRVINE, CA 92612-2405 | 550 | 8/26/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT<br>FOR TITANIC CONTROLS - ASSIGNOR<br>19772 MACARTHUR BLVD, STE 200<br>IRVINE, CA 92612 | 551 | 8/26/2013 | Exide Technologies, LLC | | | | $2,343.84 | | $2,343.84 |
| SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT<br>FOR AMERICAN FIRST AID SERVICES - ASSIGNOR<br>19772 MACARTHUR BLVD, STE 200<br>IRVINE, CA 92612 | 552 | 8/26/2013 | Exide Technologies, LLC | | | | $48.18 | | $48.18 |
| DYNAFORM TECHNOLOGIES INC<br>1862-D TOLLGATE RD<br>PALM, PA 18070 | 553 | 8/26/2013 | Exide Technologies, LLC | $359.09 | | | | | $359.09 |
| WIESE<br>1435 WOODSON RD<br>ST LOUIS, MO 63132 | 554 | 8/26/2013 | Exide Technologies, LLC | $34,474.93 | | | | | $34,474.93 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DET NORSKE VERITAS CERTIFICATION INC<br>ATTN MARY BATY<br>1400 RAVELLO DR<br>KATY, TX 77449 | 555 | 8/26/2013 | Exide Technologies, LLC | $36,470.53 | | | | | $36,470.53 |
| BLACKWELL PARTNERS, LLC AS TRANSFEREE OF IBT INC<br>C/O DUMAC, INC.<br>ATTN JANNINE LALL<br>280 SOUTH MANGUM STREET, SUITE 210<br>DURHAM, NC 27701-3675 | 556 | 8/26/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| LENOX INSTRUMENT COMPANY INC<br>265 ANDREWS RD<br>TREVOSE, PA 19053 | 557 | 8/26/2013 | Exide Technologies, LLC | $3,728.17 | | | | | $3,728.17 |
| DODGE CITY INTERNATIONAL INC<br>2201 E WYATT EARP BLVD<br>DODGE CITY, KS 67801 | 558 | 8/26/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| RESOURCES GLOBAL PROFESSIONALS<br>17101 ARMSTRONG AVE<br>IRVINE, CA 92614 | 559 | 8/26/2013 | Exide Technologies, LLC | $52,642.11 | | | | | $52,642.11 |
| SEELYE PLASTICS<br>C/O ACTIVAR INC DBA SEELYE PLASTICS<br>9700 NEWTON AVE S<br>BLOOMINGTON, MN 55431 | 560 | 8/26/2013 | Exide Technologies, LLC | $7,748.89 | | | | | $7,748.89 |
| ALL-LINES LEASING<br>A DIV OF FIRST WESTERN BANK & TRUST<br>100 PRAIRIE CENTER DR<br>EDEN PRAIRIE, MN 55344 | 561 | 8/26/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| RW CONNECTION INC<br>ATTN CLARENCE SMITH<br>936 LINKS AVE<br>LANDISVILLE, PA 17538 | 562 | 8/27/2013 | Exide Technologies, LLC | $445.85 | | | | | $445.85 |
| AIR LIQUIDE INDUSTRIAL US LP<br>ATTN LEGAL DEPARTMENT<br>2700 POST OAK BLVD STE 325<br>HOUSTON, TX 77056 | 563 | 8/27/2013 | Exide Technologies, LLC | $104,551.89 | | | | | $104,551.89 |
| KATTEN MUCHIN ROSENMAN LLP<br>ATTN DAVID E AVRAHAM<br>525 W MONROE ST STE 1900<br>CHICAGO, IL 60661-3693 | 564 | 8/27/2013 | Exide Technologies, LLC | $305,349.90 | | | | | $305,349.90 |
| SUNBELT ELECTRIC<br>ATTN HELEN<br>6265 SAN FERNANDO RD<br>GLENDALE, CA 91201 | 565 | 8/27/2013 | Exide Technologies, LLC | | | $50,188.00 | $0.00 | | $50,188.00 |
| BLACKWELL PARTNERS, LLC AS TRANSFEREE OF CONVERTED PRODUCTS INC<br>C/O DUMAC, INC.<br>ATTN JANNINE LALL<br>280 SOUTH MANGUM STREET, SUITE 210<br>DURHAM, NC 27701-3675 | 566 | 7/29/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CORRE OPPORTUNITIES FUND, L.P. AS TRANSFEREE OF TRIUMVIRATE ENVIRONMENTAL INC ATTN CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK, NY 10019 | 567 | 8/8/2013 | Exide Technologies, LLC | | | | $13,207.22 | | $13,207.22 |
| CORRE OPPORTUNITIES QUALIFIED MASTER FUND, LP AS TRANSFEREE OF TRIUMVIRATE ENVIRONMENTAL INC ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK, NY 10019 | 567 | 8/8/2013 | Exide Technologies, LLC | | | | $64,939.00 | | $64,939.00 |
| BLACKWELL PARTNERS, LLC AS TRANSFEREE OF CONVERTED PRODUCTS INC C/O DUMAC, INC. ATTN JANNINE LALL 280 SOUTH MANGUM STREET, SUITE 210 DURHAM, NC 27701-3675 | 568 | 8/22/2013 | Exide Technologies, LLC | | | | $64,076.39 | | $64,076.39 |
| SEMINOLE ENERGY SERVICES LLC C/O BURNHAM LAW ASSOCIATES LLC ATTN NOEL C BURNHAM 10 BERGER CT MIDDLETOWN, DE 19709 | 569 | 8/22/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| MOTOR APPLIANCE CORPORATION C/O CONNOLLY GALLAGHER LLP ATTN KELLY M CONLAN 1000 WEST ST STE 1400 WILMINGTON, DE 19899 | 570 | 8/27/2013 | Exide Technologies, LLC | | | | $306,565.29 | | $306,565.29 |
| AT&T MOBILITY II LLC C/O AT&T SERVICES INC ATTN KAREN A CAVAGNARO, LEAD PARALEGAL ONE AT&T WAY, RM 3A 231 BEDMINSTER, NJ 07921 | 571 | 8/28/2013 | Exide Technologies, LLC | $45,486.13 | | | | | $45,486.13 |
| ABF FREIGHT SYSTEM INC ATTN BANKRUPTCY CLERK PO BOX 10048 FORT SMITH, AR 72917-0048 | 572 | 8/20/2013 | Exide Technologies, LLC | $245,187.67 | | | | | $245,187.67 |
| ASSOCIATED EQUIPMENT SALES CO LLC ATTN SHARLA DEAN 14535 W 96 TERR LENEXA, KS 66215 | 573 | 8/29/2013 | Exide Technologies, LLC | $1,065.62 | | | $3,931.00 | | $4,996.62 |
| REMEDIATION SERVICES INC C/O GRANT SHERWOOD, PRESIDENT PO BOX 587 INDEPENDENCE, KS 67301 | 574 | 8/29/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| MARTIN PRODUCT SALES LLC ATTN CREDIT DEPARTMENT 4200 STONE RD KILGORE, TX 75662 | 575 | 8/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAPP INC ATTN DAVID I KLEIN, CPA 201 MARPLE AVE CLIFTON HEIGHTS, PA 19018 | 576 | 8/29/2013 | Exide Technologies, LLC | $29,512.22 | | | | | $29,512.22 |
| KELLY SERVICES INC 999 WEST BIG BEAVER TROY, MI 48317 | 577 | 7/8/2013 | Exide Technologies, LLC | $12,224.61 | | | | | $12,224.61 |
| COMMONWEALTH EDISON CO ATTN BANKRUPTCY SECTION 3 LINCOLN CENTER OAKBROOK TERRACE, IL 60181 | 578 | 8/26/2013 | Exide Technologies, LLC | $6,098.03 | | | | | $6,098.03 |
| CERTIFIED LABS 2727 CHEMSEARCH BLVD IRVING, TX 75062 | 579 | 8/26/2013 | Exide Technologies, LLC | $578.33 | | | | | $578.33 |
| CHEM-AQUA 2727 CHEMSEARCH BLVD IRVING, TX 75062 | 580 | 8/26/2013 | Exide Technologies, LLC | $31,682.64 | | | | | $31,682.64 |
| COVERALL NORTH AMERICA INIC 350 SW 12TH AVE DEERFIELD BEACH, FL 33442 | 581 | 8/26/2013 | Exide Technologies, LLC | $780.00 | | | | | $780.00 |
| COHN REZNICK LLP 333 THORNALL ST 6TH FL EDISON, NJ 08837 | 582 | 8/27/2013 | Exide Technologies, LLC | $37,666.00 | | | | | $37,666.00 |
| A & I PALLETS 9405 S ALAMEDA ST LOS ANGELES, CA 90002 | 583 | 8/29/2013 | Exide Technologies, LLC | $10,924.53 | | | | | $10,924.53 |
| METAL CONVERSION TECHNOLOGIES LLC PO BOX 1026 CARTERSVILLE, GA 30120 | 584 | 8/30/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| SUNBEAM PROPERTIES INC 1401 79TH ST CAUSEWAY MIAMI, FL 33141 | 585 | 8/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| GUARDIAN DOOR & DOCK 508 W 155TH ST GARDENA, CA 90248 | 586 | 8/30/2013 | Exide Technologies, LLC | $1,975.31 | | $0.00 | | | $1,975.31 |
| ADVANCE THERMAL CORPORATION C/O TRANSCO INC ATTN KRISTINE STROM 55 E JACKSON BLVD STE 2100 CHICAGO, IL 60604 | 587 | 8/31/2013 | Exide Technologies, LLC | $4,079.20 | | | $240.00 | | $4,319.20 |
| GEOTECHNOLOGY INC 11816 LACKLAND RD STE 150 ST LOUIS, MO 63146 | 588 | 9/3/2013 | Exide Technologies, LLC | $7,939.00 | | | | | $7,939.00 |
| MAC PROCESS LLC ATTN RICHARD SMITH 7901 NW 107TH TERR KANSAS CITY, MO 64153 | 589 | 9/3/2013 | Exide Technologies, LLC | $190.86 | | | | | $190.86 |
| JAHN TRANSFER 2414 HEMSTOCK DR LA CROSSE, WI 54603 | 590 | 9/3/2013 | Exide Technologies, LLC | $659.55 | | | | | $659.55 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ACTIVE TRANSIT INC<br>231 E ALESSANDRO BL #A-334<br>RIVERSIDE, CA 92508 | 591 | 9/3/2013 | Exide Technologies, LLC | $3,502.40 | | | | | $3,502.40 |
| A&I PALLETS<br>9405 S ALAMEDA ST<br>LOS ANGELES, CA 90002 | 592 | 9/3/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT<br>FOR PROHEAT INC - ASSIGNOR<br>19772 MACARTHUR BLVD, STE 200<br>IRVINE, CA 92612 | 593 | 9/3/2013 | Exide Technologies, LLC | $474.90 | | | $13,818.60 | | $14,293.50 |
| SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT<br>FOR DE-MAR & ASSOCIATES INC - ASSIGNOR<br>19772 MACARTHUR BLVD STE 200<br>IRVINE, CA 92612-2405 | 594 | 9/3/2013 | Exide Technologies, LLC | $0.00 | | | $0.00 | | $0.00 |
| US DEPARTMENT OF TRANSPORTATION - FEDERAL<br>MOTOR CARRIER SAFETY ADMINISTRATION<br>FMCSA WESTERN SERVICE CENTER<br>ATTN JEDD M MILOUD, TRIAL ATTORNEY<br>12600 W COLFAX AVE STE B-300<br>LAKEWOOD, CO 80215 | 595 | 9/3/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| WILLIAMS PATENT CRUSHER AND PULVERIZER CO INC<br>813 MONTGOMERY<br>ST LOUIS, MO 63102 | 596 | 9/4/2013 | Exide Technologies, LLC | $22,044.40 | | | $0.00 | | $22,044.40 |
| MOVEMENT SEARCH LLC<br>ATTN DOUGLAS SCOTT<br>20 W WASHINGTON STE 14<br>CLARKSTON, MI 48346 | 597 | 9/4/2013 | Exide Technologies, LLC | $45,682.50 | | | $0.00 | | $45,682.50 |
| NATIONAL EXECUTIVE RESOURCES INC<br>8361 SANGRE DE CRISTO RD STE 150<br>LITTLETON, CO 80127 | 598 | 9/4/2013 | Exide Technologies, LLC | $25,000.00 | | | | | $25,000.00 |
| METRO METALS CORPORATION<br>2576 DOSWELL AVE<br>ST PAUL, MN 55108 | 599 | 9/4/2013 | Exide Technologies, LLC | $28,003.05 | | | $24,150.27 | | $52,153.32 |
| CBH TRUCKING CO INC<br>5615 US HWY 64<br>FARM, NM 87401 | 600 | 9/4/2013 | Exide Technologies, LLC | $3,553.40 | | | $2,601.90 | | $6,155.30 |
| S J DALTON INC DBA DALTON & CO<br>1901 W KILGORE AVE<br>MUNCIE, IN 47304 | 601 | 9/4/2013 | Exide Technologies, LLC | $12,696.99 | | | $2,604.90 | | $15,301.89 |
| M J REIDER ASSOCIATES INC<br>ATTN BARBARA COYLE<br>107 ANGELICA ST<br>READING, PA 19611 | 602 | 9/5/2013 | Exide Technologies, LLC | $13,516.00 | | | | | $13,516.00 |
| LAWRENCE VOLPERT<br>9540 PARK LANE<br>DES PLAINES, IL 60016 | 603 | 9/5/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| BEES INDUSTRIAL SERVICES LLC<br>ATTN BONNIE STEIN<br>1214 5TH ST S<br>HOPKINS, MN 55343-7856 | 604 | 9/5/2013 | Exide Technologies, LLC | $7,067.32 | | | | | $7,067.32 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THE SHAW GROUP INC<br>C/O CB&I FORMALLY THE SHAW GROUP INC<br>ATTN BRANDON POLITZ<br>4171 ESSEN LANE<br>BATON ROUGE, LA 70809 | 605 | 9/5/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| RYDER TRUCK RENTAL INC<br>ATTN JENNIFER MORRIS<br>6000 WINDWARD PKWY<br>ALPHARETTA, GA 30005 | 606 | 9/6/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BLACKWELL PARTNERS, LLC AS TRANSFEREE OF IBT INC<br>C/O DUMAC, INC.<br>ATTN JANNINE LALL<br>280 SOUTH MANGUM STREET, SUITE 210<br>DURHAM, NC 27701-3675 | 607 | 9/6/2013 | Exide Technologies, LLC | $49,558.27 | | | $14,613.04 | | $64,171.31 |
| WEIR SLURRY GROUP INC<br>ATTN LINDA CARR<br>PO BOX 7610<br>MADISON, WI 53707-7610 | 608 | 9/4/2013 | Exide Technologies, LLC | $46,346.00 | | | | | $46,346.00 |
| OHIO BUREAU OF WORKERS' COMPENSATION<br>PO BOX 15567<br>COLUMBUS, OH 43215-0567 | 609 | 9/3/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| HI-LINE INC<br>2121 VALLEY VIEW LN<br>DALLAS, TX 75234 | 610 | 9/4/2013 | Exide Technologies, LLC | $222.80 | | | | | $222.80 |
| SUMMERS HARDWARE & SUPPLY CO<br>400 BUFFALO ST<br>PO BOX 210<br>JOHNSON CITY, TN 37605-0210 | 611 | 9/9/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| HENDRICKSON TRUCKING INC<br>PO BOX 292219<br>SACRAMENTO, CA 95829 | 612 | 9/9/2013 | Exide Technologies, LLC | $22,384.04 | | | | | $22,384.04 |
| CROSS COUNTRY FREIGHT SOLUTIONS<br>1841 HANCOCK DR<br>PO BOX 4030<br>BISMARCK, ND 58502 | 613 | 9/9/2013 | Exide Technologies, LLC | $1,655.33 | | | | | $1,655.33 |
| TANNOR PARTNERS CREDIT FUND, LP AS TRANSFEREE OF LANCASTER MOLD INC<br>ATTN ROBERT TANNOR<br>555 THEODORE FREMD AVENUE, SUITE C209<br>RYE, NY 10580 | 614 | 9/9/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| ROGAN INC<br>400 S DEVILS GLEN RD<br>BETTENDORF, IA 52722 | 615 | 9/9/2013 | Exide Technologies, LLC | $384.95 | | | | | $384.95 |
| APPLIED THERMAL SYSTEMS<br>6111 HERITAGE PARK DR #A700<br>CHATTANOOGA, TN 37416 | 616 | 9/9/2013 | Exide Technologies, LLC | $4,962.79 | | | | | $4,962.79 |
| SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT FOR APPLIED THERMAL SYSTEMS - ASSIGNOR<br>19772 MACARTHUR BLVD, STE 200<br>IRVINE, CA 92612 | 617 | 9/9/2013 | Exide Technologies, LLC | $105.79 | | | $5,031.00 | | $5,136.79 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT FOR ADVANCED CONTROL SOLUTIONS - ASSIGNOR 19772 MACARTHUR BLVD, STE 200 IRVINE, CA 92612 | 618 | 9/9/2013 | Exide Technologies, LLC | $199.00 | | | $12,493.00 | | $12,692.00 |
| SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT FOR ROGAN INC - ASSIGNOR 19772 MACARTHUR BLVD STE 200 IRVINE, CA 92612-2405 | 619 | 9/9/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| ROBINSON INDUSTRIES INC DBA FRAKES INDUSTRIAL SALES & SERVICE C/O NICKLOY & HIGDON 5540 PEBBLE VILLAGE LN STE 300 NOBLESVILLE, IN 46062 | 620 | 9/10/2013 | Exide Technologies, LLC | | | | $12,500.00 | | $12,500.00 |
| CONTRARIAN FUNDS, LLC AS TRANSFEREE OF CMI INTERNATIONAL INC ATTN ALISA MUMOLA 411 WEST PUTNAM AVE, STE 425 GREENWICH, CT 06830 | 621 | 9/11/2013 | Exide Technologies, LLC | $22,100.00 | | | $0.00 | | $22,100.00 |
| VAN DORN DEMAG CORPORATION ATTN MR DENNIS BUSS 11792 ALAMEDA DR STRONGSVILLE, OH 44149 | 622 | 9/11/2013 | Exide Technologies, LLC | $15,384.24 | | | | | $15,384.24 |
| KEPNER-TREGOE INC C/O PAULA BRUSKIEWITZ 116 VILLAGE BLVD STE 300 PRINCETON, NJ 08540 | 623 | 9/11/2013 | Exide Technologies, LLC | $1,079.60 | | | $14,000.00 | | $15,079.60 |
| CHARVET NIGERIA LTD C/O THE KISS MIX DRINKS COMPANY ATTN ROBERT MILLAR OFFICE 3, MAPLE SUITE, GUARDIAN HOUSE, BOROUGH RD GODALMING SURREY GU7 2AE UK UNITED KINGDOM | 624 | 9/11/2013 | Exide Technologies, LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| SALSON LOGISTICS INC 888 DOREMUS AVE NEWARK, NJ 07114 | 625 | 9/11/2013 | Exide Technologies, LLC | $172,119.67 | | | | | $172,119.67 |
| LOFTON SECURITY SERVICE 9414 INTERLINE AVE BATON ROUGE, LA 70809 | 626 | 9/12/2013 | Exide Technologies, LLC | $31,571.40 | $0.00 | | | | $31,571.40 |
| ROBERT HERRERA C/O DEWITT ALGORRI & ALGORRI ATTN MARK S ALGORRI, ESQ 25 E UNION ST PASADENA, CA 91103 | 627 | 9/13/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MEREDITH USED CAR SALES & RECYCLING LLC PO BOX 116 207 E 2ND ST MONTROSE, MO 64770 | 628 | 9/13/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THE HOME INSURANCE COMPANY IN LIQUIDATION ATTN KAREN TISDELL 55 S COMMERCIAL ST MANCHESTER, NH 03101 | 629 | 9/13/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| TRI-STATE FIRE EXTINGUISHER CO INC PO BOX 1191 FORT SMITH, AR 72902 | 630 | 9/13/2013 | Exide Technologies, LLC | $397.68 | | | | | $397.68 |
| SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT FOR TRI-STATE FIRE EXTINGUISHER - ASSIGNOR 19772 MACARTHUR BLVD, STE 200 IRVINE, CA 92612 | 631 | 9/13/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT FOR CARL'S AUTO ELECTRIC - ASSIGNOR 19772 MACARTHUR BLVD, STE 200 IRVINE, CA 92612 | 632 | 9/13/2013 | Exide Technologies, LLC | | | | $397.69 | | $397.69 |
| BALOG, DENNIS W 2176 PENSTONE LOOP ROSEVILLE, CA 95747 | 633 | 9/13/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| FLSMIDTH SIOUX CITY INC PO BOX 1108 SIOUX CITY, IA 51102 | 634 | 9/13/2013 | Exide Technologies, LLC | $8,145.50 | | | | | $8,145.50 |
| NEW PIG CORP ONE PORK AVE TIPTON, PA 16684 | 635 | 9/13/2013 | Exide Technologies, LLC | $2,018.29 | | | | | $2,018.29 |
| STROMQUIST PO BOX 724688 ATLANTA, GA 31139 | 636 | 9/13/2013 | Exide Technologies, LLC | $1,705.03 | | | | | $1,705.03 |
| NALCO COMPANY 1601 W DIEHL RD NAPERVILLE, IL 60563 | 637 | 9/9/2013 | Exide Technologies, LLC | $2,452.14 | | | | | $2,452.14 |
| BNSF RAILWAY COMPANY ATTN JASON SPENCER 3001 LOU MENK FORT WORTH, TX 76131 | 638 | 9/10/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| ZEP SALE & SERVICE C/O ENGEL HAIRSTON & JOHANSON PC ATTN JONATHAN E RAULSTON PO BOX 11405 BIRMINGHAM, AL 35202 | 639 | 9/9/2013 | Exide Technologies, LLC | $14,580.30 | | | | | $14,580.30 |
| UNIVAR USA INC ATTN CHERI JAMES 17425 NE UNION HILL RD REDMOND, WA 98052 | 640 | 9/9/2013 | Exide Technologies, LLC | $151.84 | | | $8,370.22 | | $8,522.06 |
| PPL ELECTRIC UTILITIES 827 HAUSMAN RD ALLENTOWN, PA 18104 | 641 | 9/10/2013 | Exide Technologies, LLC | $12,753.83 | | | | | $12,753.83 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FCS CONSTRUCTION LLC C/O ANDERSON TOBIN PLLC ATTN AARON Z TOBIN/J SETH MOORE 13355 NOEL RD STE 1900 DALLAS, TX 75240 | 642 | 9/14/2013 | Exide Technologies, LLC | $32,891.00 | | | | | $32,891.00 |
| JCI INDUSTRIES INC ATTN JIM DRISKELL, CONTROLLER 1161 SE HAMBLEN RD LEE'S SUMMIT, MO 64081 | 643 | 9/16/2013 | Exide Technologies, LLC | $1,566.55 | | | | | $1,566.55 |
| BOWERY OPPORTUNITY FUND, L.P. AS TRANSFEREE OF SOUTHERN CONTROLS INC ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FLOOR NEW YORK, NY 10019 | 644 | 9/16/2013 | Exide Technologies, LLC | $0.00 | | | $0.00 | | $0.00 |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT SMUD PO BOX 15830 MS A253 SACRAMENTO, CA 95852-1830 | 645 | 9/16/2013 | Exide Technologies, LLC | $1,289.50 | | | | | $1,289.50 |
| LMC AUTOMOTIVE US INC ATTN ANNE WELCH 4TH FL, CLARENDON HOUSE 52 CORNMARKET ST OXFORD OX1 3HJ UNITED KINGDOM | 646 | 9/16/2013 | Exide Technologies, LLC | $22,166.77 | | | | | $22,166.77 |
| ROBERT HERRERA C/O DEWITT ALGORRI & ALGORRI ATTN MARK S ALGORRI, ESQ 25 E UNION ST PASADENA, CA 91103 | 647 | 9/16/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| AIR ANALYSIS LLC T/A SGF CONSULTING SERVICES ATTN STEPHEN SCHELL 189 HAUSMAN RD LENHARTSVILLE, PA 19534 | 648 | 9/17/2013 | Exide Technologies, LLC | $5,800.00 | | | $0.00 | | $5,800.00 |
| SOUTHERN COUNTIES LUBRICANTS LLC ATTN LEGAL DEPT 1800 W KATELLEA AVE STE 400 ORANGE, CA 92867 | 649 | 9/17/2013 | Exide Technologies, LLC | $5,120.37 | | | | | $5,120.37 |
| HULETT AND SON AUTO SALVAGE 1706 OSAGE ST CRESTON, IA 50801 | 650 | 9/17/2013 | Exide Technologies, LLC | $2,041.00 | | | | | $2,041.00 |
| TENNESSEE COMMERCIAL WAREHOUSE INC ATTN CYNTHIA MOON, GENERAL COUNSEL 22 STANLEY ST NASHVILLE, TN 37210 | 651 | 9/17/2013 | Exide Technologies, LLC | $17,306.42 | | | | | $17,306.42 |
| CHEMTRADE REFINERY SERVICES INC C/O FROST BROWN TODD LLC ATTN SARA L ABNER, ESQ 400 W MARKET ST 32ND FL LOUISVILLE, KY 40202-3363 | 652 | 9/18/2013 | Exide Technologies, LLC | $25,252.63 | | | | | $25,252.63 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHEMTRADE LOGISTICS (US) INC<br>C/O FROST BROWN TODD LLC<br>ATTN SARA L ABNER, ESQ<br>400 W MARKET ST 32ND FL<br>LOUISVILLE, KY 40202-3363 | 653 | 9/18/2013 | Exide Technologies, LLC | $51,487.74 | | | | | $51,487.74 |
| ENERSYS DELAWARE INC F/K/A ENERSYS INC<br>C/O STEVENS & LEE PC<br>ATTN ROBERT LAPOWSKY<br>1818 MARKET ST 29TH FL<br>PHILADELPHIA, PA 19103 | 654 | 9/18/2013 | Exide Technologies, LLC | $6,250,000.00 | | $0.00 | | | $6,250,000.00 |
| ASSOCIATED EQUIPMENT CORP<br>5043 FARLIN AVE<br>ST LOUIS, MO 63115 | 655 | 9/17/2013 | Exide Technologies, LLC | $41,446.11 | | | $22,092.39 | | $63,538.50 |
| HEUBEL MATERIAL HANDLING INC<br>ATTN NANCY STREETER<br>611 NE EQUITABLE RD<br>KANSAS CITY, MO 64120 | 656 | 9/18/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR CLARK'S TOOL - CLAYCOMO<br>555 THEODORE FREMD AVENUE, SUITE C209<br>RYE, NY 10580 | 657 | 9/18/2013 | Exide Technologies, LLC | | | | $8,448.08 | | $8,448.08 |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR KANKAKEE AUTO RECYCLERS INC<br>555 THEODORE FREMD AVENUE, SUITE C209<br>RYE, NY 10580 | 658 | 9/18/2013 | Exide Technologies, LLC | | | | $1,950.00 | | $1,950.00 |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR HOT STAMP CO, THE - JACKSONVILLE<br>555 THEODORE FREMD AVENUE, SUITE C209<br>RYE, NY 10580 | 659 | 9/18/2013 | Exide Technologies, LLC | $382.31 | | | $5,034.20 | | $5,416.51 |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR LA-CO INDUSTRIES<br>555 THEODORE FREMD AVENUE, SUITE C209<br>RYE, NY 10580 | 660 | 9/18/2013 | Exide Technologies, LLC | | | | $4,156.50 | | $4,156.50 |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR NICKELSON INDUSTRIAL<br>555 THEODORE FREMD AVENUE, SUITE C209<br>RYE, NY 10580 | 661 | 9/18/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| HYPHEN TRANSPORTATION MANAGEMENT INC<br>107 ALFRED KUEHNE BLVD<br>BRAMPTON ONTARIO L6T 4K3 CANADA<br><br>CANADA | 662 | 9/18/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| SPENCER FANE BRITT & BROWNE LLP<br>ATTN JAMES T PRICE, ESQ<br>1000 WALNUT ST STE 1400<br>KANSAS CITY, MO 64106 | 663 | 9/19/2013 | Exide Technologies, LLC | $29,859.82 | | | | | $29,859.82 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IPREO HOLDINGS LLC INCLUDES I-DEAL, LLC BIGDOUGH.COM ATTN GENERAL COUNSEL 1359 BROADWAY 2ND FL NEW YORK, NY 10018 | 664 | 9/19/2013 | Exide Technologies, LLC | $35,000.00 | | | | | $35,000.00 |
| CARTWRIGHT LOGISTICS SERVICES ATTN JEFF BAKALAR, DIRECTOR OF FINANCE 11901 CARTWRIGHT AVE GRANDVIEW, MO 64030 | 665 | 9/19/2013 | Exide Technologies, LLC | $544,721.02 | | | | | $544,721.02 |
| AIRGAS SAFETY W185N11300 WHITNEY DR GERMANTOWN, WI 53022 | 666 | 9/13/2013 | Exide Technologies, LLC | $3,388.03 | | | | | $3,388.03 |
| AEROTEK INC ATTN JULIE HASSENPLUG 7301 PARKWAY DR HANOVER, MD 21076 | 667 | 9/16/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| JASON C BYAS 200 WHITE TOP RD BLUFF CITY, TN 37618-1540 | 668 | 9/17/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| JAMES H BERGMAN PO BOX 112167 ANCHORAGE, AK 99511 | 669 | 9/12/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| STAR TRANSPORTATION ATTN JANETTE WHITE, CREDIT DEPT PO BOX 22997 CHATTANOOGA, TN 37422 | 670 | 9/20/2013 | Exide Technologies, LLC | $173,759.38 | | | | | $173,759.38 |
| PECO ENERGY COMPANY C/O MERRICK L FRIEL 2301 MARKET ST, S23-1 PHILADELPHIA, PA 19103 | 671 | 9/20/2013 | Exide Technologies, LLC | $979.61 | | | | | $979.61 |
| TRANSERVICE LOGISTICS INC ATTN ERIC SKLAR, CFO 5 DAKOTA DR LAKE SUCCESS, NY 11042 | 672 | 9/20/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CHEM-LAB INC 4302 WHEELER AVE FORT SMITH, AR 72901 | 673 | 9/21/2013 | Exide Technologies, LLC | $17,820.00 | | | | | $17,820.00 |
| MARGARET LUCKENBILL 727 FRANKLIN ST HAMBURG, PA 19526 | 674 | 9/21/2013 | Exide Technologies, LLC | $388.50 | | | | | $388.50 |
| AEROVIRONMENT INC ATTN CAROL DECK, LEGAL COUNSEL 181 W HUNTINGTON DR #202 MONROVIA, CA 91016 | 675 | 9/21/2013 | Exide Technologies, LLC | $5,174.04 | | | $0.00 | | $5,174.04 |
| TWO RIVERS VENDING CORPORATION INC ATTN CHRISTINE D WEIDMAN 2137 LINDEN DR SALINA, KS 67401 | 676 | 9/21/2013 | Exide Technologies, LLC | $8,480.10 | | | $3,753.16 | | $12,233.26 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOWERY OPPORTUNITY FUND, L.P. AS TRANSFEREE OF SOUTHERN CONTROLS INC ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FLOOR NEW YORK, NY 10019 | 677 | 9/21/2013 | Exide Technologies, LLC | | | | $7,666.35 | | $7,666.35 |
| BOWERY OPPORTUNITY FUND, L.P. AS TRANSFEREE OF SOUTHERN CONTROLS INC ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FLOOR NEW YORK, NY 10019 | 677 | 9/21/2013 | Exide Technologies, LLC | $5,493.08 | | | | | $5,493.08 |
| THE CITY OF LANCASTER PENNSYLVANIA C/O ZIMMERMAN PFANNEBECKER NUFFORT & ALBERT LLP ATTN BARRY N HANDWERGER ESQ 22 S DUKE ST LANCASTER, PA 17602 | 678 | 9/23/2013 | Exide Technologies, LLC | | | $853.04 | | | $853.04 |
| STEDMAN MACHINE COMPANY 129 FRANKLIN ST AURORA, IN 47001 | 679 | 9/23/2013 | Exide Technologies, LLC | $9,626.45 | | | | | $9,626.45 |
| FERGUSON PRODUCTION INC ATTN ROBIN M ELSASSER, OFFICE MGR 2130 INDUSTRIAL DR MCPERSON, KS 67460 | 680 | 9/23/2013 | Exide Technologies, LLC | $12,347.00 | | | $1,371.60 | | $13,718.60 |
| TEAL'S EXPRESS INC PO BOX 6010 WATERTOWN, NY 13601 | 681 | 9/23/2013 | Exide Technologies, LLC | $13,214.08 | | | | | $13,214.08 |
| DOUGHERTY EQUIPMENT COMPANY ATTN RON TURNER PO BOX 16145 GREENSBORO, NC 27416 | 682 | 9/23/2013 | Exide Technologies, LLC | $416.69 | | | | | $416.69 |
| USF HOLLAND INC C/O FRANTZ WARD LLP ATTN JOHN F KOSTELNIK ESQ 2500 KEY CENTER 127 PUBLIC SQUARE CLEVELAND, OH 44114-1230 | 683 | 9/23/2013 | Exide Technologies, LLC | $69,122.63 | | | | | $69,122.63 |
| PPM CONSULTANTS INC ATTN ROMAN DIXON 5555 BANKHEAD HWY BIRMINGHAM, AL 35210 | 684 | 9/23/2013 | Exide Technologies, LLC | $69,942.64 | | | | | $69,942.64 |
| PLASTEK WERKS INC 196 INDUSTRIAL BLVD CLEVELAND, GA 30528 | 685 | 9/24/2013 | Exide Technologies, LLC | $3,800.00 | | | | | $3,800.00 |
| INTERSTATE POWER & LIGHT COMPANY A WHOLLY OWNED SUBSIDIARY OF ALLAINT ENERGY CORP ATTN DEB HENKLE 300 E SHERIDAN AVE CENTERVILLE, IA 52544 | 686 | 9/24/2013 | Exide Technologies, LLC | $405,405.66 | | | | | $405,405.66 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAPE' MACHINERY INC<br>2430 GRAND AVE<br>SACRAMENTO, CA 95838 | 687 | 9/24/2013 | Exide Technologies, LLC | $1,207.50 | | | | | $1,207.50 |
| PAPE' KENWORTH<br>2430 GRAND AVE<br>SACRAMENTO, CA 95838 | 688 | 9/24/2013 | Exide Technologies, LLC | $1,245.00 | | | | | $1,245.00 |
| LEWIS ENVIRONMENTAL<br>C/O MCNEES WALLACE & NURICK LLC<br>ATTN CLAYTON W DAVIDSON<br>100 PINE ST, PO BOX 1166<br>HARRISBURG, PA 17108-1166 | 689 | 9/23/2013 | Exide Technologies, LLC | $58,939.96 | | | | | $58,939.96 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTIONS DIVISION<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 690 | 9/23/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR NICKELSON INDUSTRIAL<br>555 THEODORE FREMD AVENUE, SUITE C209<br>RYE, NY 10580 | 691 | 9/25/2013 | Exide Technologies, LLC | | | | $4,762.64 | | $4,762.64 |
| RSJ CONSULTING LLC<br>ATTN C RANDALL CARR<br>1609 SHOAL CREEK BLVD STE 301<br>AUSTIN, TX 78701 | 692 | 9/25/2013 | Exide Technologies, LLC | $30,462.88 | | | | | $30,462.88 |
| BLACKWELL PARTNERS, LLC AS TRANSFEREE OF ASSEMBLED PRODUCTS INC<br>C/O DUMAC, INC.<br>ATTN JANNINE LALL<br>280 SOUTH MANGUM STREET, SUITE 210<br>DURHAM, NC 27701-3675 | 693 | 9/26/2013 | Exide Technologies, LLC | $65,142.55 | | | | | $65,142.55 |
| BLACKWELL PARTNERS, LLC AS TRANSFEREE OF ASSEMBLED PRODUCTS INC<br>C/O DUMAC, INC.<br>ATTN JANNINE LALL<br>280 SOUTH MANGUM STREET, SUITE 210<br>DURHAM, NC 27701-3675 | 694 | 9/26/2013 | Exide Technologies, LLC | | | | $22,736.64 | | $22,736.64 |
| AIRGAS USA LLC - CENTRAL DIVISION<br>ATTN LISA MENTON<br>110 W SEVENTH ST STE 1300<br>TULSA, OK 74119 | 695 | 9/24/2013 | Exide Technologies, LLC | $30,925.14 | | | | | $30,925.14 |
| AIRGAS USA LLC - CENTRAL DIVISION<br>ATTN LISA MENTON<br>110 W SEVENTH ST STE 1300<br>TULSA, OK 74119 | 696 | 9/24/2013 | Exide Technologies, LLC | $211.62 | | | $9,943.47 | | $10,155.09 |
| QUESTAR GAS COMPANY<br>ATTN JEANETTE<br>BANKRUPTCY DNR 244<br>1140 W 200 S<br>PO BOX 3194<br>SALT LAKE CITY, UT 84110-3194 | 697 | 9/23/2013 | Exide Technologies, LLC | $36.31 | | | | | $36.31 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NATIONAL GRID<br>300 ERIE BLVD W<br>SYRACUSE, NY 13202 | 698 | 9/19/2013 | Exide Technologies, LLC | $2,849.65 | | | | | $2,849.65 |
| GULF POWER COMPANY<br>ONE ENERGY PLACE<br>ATTN D GAINES / BIN 712<br>PENSACOLA, FL 32520-0712 | 699 | 9/19/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| LIFT TRUCK LEASE & SERVICE INC DBA A D LIFT TRUCK<br>ATTN S M GULP<br>5434 NATURAL BRIDGE AVE<br>ST LOUIS, MO 63120 | 700 | 9/27/2013 | Exide Technologies, LLC | $68.89 | | | $44.26 | | $113.15 |
| NEBRASKA DEPARTMENT OF REVENUE<br>ATTN BANKRUPTCY UNIT<br>PO BOX 94818<br>LINCOLN, NE 68509-4818 | 701 | 9/27/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| HERITAGE-CRYSTAL CLEAN LLC<br>ATTN GARY M VANEK ATTORNEY AT LAW<br>200 W MAIN ST<br>ST CHARLES, IL 60174 | 702 | 9/26/2013 | Exide Technologies, LLC | $5,865.40 | | | | | $5,865.40 |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR DANIEL'S TRUCKING USA CORP-RONKONKOMA<br>555 THEODORE FREMD AVENUE, SUITE C209<br>RYE, NY 10580 | 703 | 9/28/2013 | Exide Technologies, LLC | | | | $4,014.85 | | $4,014.85 |
| NORDSON CORPORATION<br>300 NORDSON DR<br>AMHERST, OH 44001-2454 | 704 | 9/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ERIC LEE<br>21879 RUCKER DRIVE<br>CUPERTINO, CA 95014 | 705 | 9/30/2013 | Exide Technologies, LLC | $1,701.65 | | | $0.00 | | $1,701.65 |
| STAPLES PRINT SOLUTIONS<br>C/O ANNA STOHLMAN<br>4205 S 96TH ST<br>OMAHA, NE 68127 | 706 | 9/30/2013 | Exide Technologies, LLC | $32,882.53 | | | | | $32,882.53 |
| CONVEYOR HANDLING CO INC<br>6715 SANTA BARBARA CT<br>ELKRIDGE, MD 21075-5830 | 707 | 9/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CAPITAL CONTRACTORS<br>ATTN MIKE FRIGANO<br>1 CA PLZ STE 100<br>ISLANDIA, NY 11749-5303 | 708 | 9/30/2013 | Exide Technologies, LLC | $18,508.22 | | | | | $18,508.22 |
| BATAVIA CITGO<br>18 CLINTON STREET<br>PO BOX 395<br>BATAVIA, NY 14021 | 709 | 9/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| AIRGAS USA LLC<br>NORTH DIVISION<br>ATTN GARY LIGGETT<br>6055 ROCKSIDE WOODS BLVD<br>INDEPENDENCE, OH 44131 | 710 | 9/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUCKEYE BUSINESS PRODUCTS INC<br>PO BOX 92340 (44193)<br>3830 KELLEY AVE<br>CLEVELAND, OH 44114 | 711 | 9/30/2013 | Exide Technologies, LLC | $19,436.67 | | | | | $19,436.67 |
| AAA COOPER TRANSPORTATION<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 712 | 9/30/2013 | Exide Technologies, LLC | $81,215.26 | | | | | $81,215.26 |
| FERRO MAGNETICS CORPORATION<br>C/O POLSINELLI PC<br>ATTN CHRIS SWENSON, ESQ<br>100 S 4TH ST STE 1000<br>ST LOUIS, MO 63102 | 713 | 9/30/2013 | Exide Technologies, LLC | $67,409.59 | | | | | $67,409.59 |
| CREDIT SERVICE CO<br>PO BOX 3591<br>FORT SMITH, AR 72913-3591 | 714 | 9/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| GRAHAM BATTERY<br>544 PERSON ST<br>FAYETTEVILLE, NC 28301-5868 | 715 | 9/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| GRAHAM BATTERY<br>544 PERSON ST<br>FAYETTEVILLE, NC 28301 | 716 | 9/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HUFFER, SHERRILL<br>315 LAKE ST<br>UPLAND, IN 46989-4100 | 717 | 9/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| J.P. MASCARO & SONS<br>2650 AUDUBON ROAD<br>AUDUBON, PA 19403 | 718 | 9/30/2013 | Exide Technologies, LLC | $542.47 | | | | | $542.47 |
| BERRY MATERIAL HANDLING<br>3769 W MCCORMICK ST<br>PO BOX 9288<br>WICHITA, KS 67213-2025 | 719 | 9/30/2013 | Exide Technologies, LLC | $8,127.94 | | | | | $8,127.94 |
| INDUSTRIAL DOOR CO.,INC. - MINNEAPOLIS<br>360 COON RAPIDS BLVD NW<br>MINNEAPOLIS, MN 55433-5627 | 720 | 9/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| FORKLIFT SERVICE COMPANY OF HOUSTON, INC<br>CHERIE HUESKE<br>3312 TOLIVER<br>HOUSTON, TX 77093 | 721 | 9/30/2013 | Exide Technologies, LLC | $2,072.44 | $0.00 | | | | $2,072.44 |
| GOFF INDUSTRIAL ELECTRIC INC<br>PO BOX 158<br>DYER, AR 72935 | 722 | 9/30/2013 | Exide Technologies, LLC | $1,200.00 | $0.00 | | | | $1,200.00 |
| MUHLENBERG TOWNSHIP AUTHORITY<br>2840 KUTZTOWN RD<br>READING, PA 19605 | 723 | 9/30/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| RELIABLE INDUSTRIES<br>12 PRESTIGE LN<br>LANCASTER, PA 17603-4076 | 724 | 9/30/2013 | Exide Technologies, LLC | $2,513.00 | | | | | $2,513.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SEIBEL MODERN MFG & WELDING CORP<br>C/O HODGSON RUSS LLP<br>ATTN CRAIG T LUTTERBEIN, ESQ<br>140 PEARL ST, STE 100<br>BUFFALO, NY 14202 | 725 | 9/30/2013 | Exide Technologies, LLC | $494,206.53 | | | $195,009.55 | | $689,216.08 |
| PRODRIVERS<br>222 W LAS COLINAS BLVD #250E<br>IRVING, TX 75039 | 726 | 10/1/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BATTERY COUNCIL INTERNATIONAL<br>330 N WABASH AVE STE 2000<br>CHICAGO, IL 60611 | 727 | 10/1/2013 | Exide Technologies, LLC | $18,535.92 | | $0.00 | | | $18,535.92 |
| ADVANCED CONSTRUCTORS CORP<br>ATTN RANDAL H BROWN<br>PO BOX 1578<br>HUNTINGTON BEACH, CA 92647 | 728 | 10/1/2013 | Exide Technologies, LLC | $695,689.53 | | | | | $695,689.53 |
| HOLIDAY COMMERCIAL<br>PO BOX 1216<br>MINNEAPOLIS, MN 55440-1216 | 729 | 10/1/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BRUCE, JAMES<br>2105 MAPLE HILL ST<br>ZANESVILLE, OH 43701-2030 | 730 | 10/1/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| BERBER, FRANCISCO<br>8082 TARGA CIR APT 38<br>CITRUS HTS, CA 95610-7230 | 731 | 10/1/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| WEST PENN POWER<br>1310 FAIRMONT AVE<br>FAIRMONT, WV 26554 | 732 | 10/1/2013 | Exide Technologies, LLC | $1,164.75 | | | | | $1,164.75 |
| SPARKS COMMERCIAL TIRE, INC.<br>PO BOX 177<br>FINDLAY, OH 45839-0177 | 733 | 10/1/2013 | Exide Technologies, LLC | $21,069.96 | | | | | $21,069.96 |
| SHAW ENVIRONMENTAL AND INFRASTRUCTURE<br>4171 ESSEN LANE, ATTN: STEVE GUILLOT<br>BATON ROUGE, LA 70809 | 734 | 10/1/2013 | Exide Technologies, LLC | $7,432.74 | | | | | $7,432.74 |
| LEHIGH OUTFITTERS LLC<br>C/O LEHIGH SAFETY SHOES DBA LEHIGH OUTFITTERS<br>39 E CANAL ST<br>NELSONVILLE, OH 45764 | 735 | 10/2/2013 | Exide Technologies, LLC | $2,203.87 | | | | | $2,203.87 |
| DUMONTELLE, NORMAN<br>210 S MAIN ST BOX 44<br>HERSCHER, IL 60941 | 736 | 10/2/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| GLOBAL PERSONNEL SERVICES INC<br>C/O FIFE M WHITESIDE<br>PO BOX 5383<br>COLUMBUS, GA 31906 | 737 | 10/2/2013 | Exide Technologies, LLC | $403,322.14 | $0.00 | | | | $403,322.14 |
| METAL CONVERSION TECHNOLOGIES, LLC<br>PO BOX 1026<br>CARTERSVILLE, GA 30120-1026 | 738 | 10/2/2013 | Exide Technologies, LLC | | | $16,510.26 | | | $16,510.26 |
| CALIFORNIA ELECTRICAL SERVICES<br>5924 SAN FERNANDO RD<br>GLENDALE, CA 91202-2741 | 739 | 10/2/2013 | Exide Technologies, LLC | $12,673.00 | | | | | $12,673.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| P. FERNICOLA INC. LIZ FERNICOLA 257 ELM ST. NEWARK, NJ 07105 | 740 | 10/2/2013 | Exide Technologies, LLC | $5,775.00 | | | $0.00 | | $5,775.00 |
| PREMIER MAGNESIA ATTN JOANNE AMELANG 300 BARR HARBOR DR SUITE 250 WEST CONSHOHOCKEN, PA 19428 | 741 | 10/2/2013 | Exide Technologies, LLC | $16,500.00 | | | $0.00 | | $16,500.00 |
| SIMPLEXGRINNELL ATTN BANKRUPTCY 50 TECHNOLOGY DRIVE WESTMINSTER, MA 01441 | 742 | 10/2/2013 | Exide Technologies, LLC | $7,042.78 | | | | | $7,042.78 |
| DUFFY, FRANCIS 2392 NW 58TH TER OCALA, FL 34482-8914 | 743 | 10/2/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| GRAY, KAREN 1325 CIRCLE DR NW KANKAKEE, IL 60901-2024 | 744 | 10/2/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| SAFETY SOLUTIONS INC PO BOX 8100 DUBLIN, OH 43016-2100 | 745 | 10/2/2013 | Exide Technologies, LLC | $66,253.45 | | | | | $66,253.45 |
| TANNOR PARTNERS CREDIT FUND LP AS ASSIGNEE FOR GEORGIA AUTOMATION 555 THEODORE FREMD AVENUE, SUITE C209 RYE, NY 10580 | 746 | 10/2/2013 | Exide Technologies, LLC | $22.13 | | | $920.00 | | $942.13 |
| TANNOR PARTNERS CREDIT FUND LP AS ASSIGNEE FOR CHROMA CORPORATION 555 THEODORE FREMD AVENUE, SUITE C209 RYE, NY 10580 | 747 | 10/2/2013 | Exide Technologies, LLC | | | | $6,354.20 | | $6,354.20 |
| TANNOR PARTNERS CREDIT FUND LP AS ASSIGNEE FOR PAUL F FEDERLINE & SON 555 THEODORE FREMD AVENUE, SUITE C209 RYE, NY 10580 | 748 | 10/2/2013 | Exide Technologies, LLC | | | | $6,690.00 | | $6,690.00 |
| NORMA THOMAS F/K/A NORMA TIRINO C/O ROBERT WASHUTA 11 BROADWAY, SUITE 615 NEW YORK, NY 10004 | 749 | 10/2/2013 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| PC HELPS SUPPORT, LLC SUITE 434 1BALA PLAZA BALA CYNWYD, PA 19004 | 750 | 10/2/2013 | Exide Technologies, LLC | $46,386.74 | | | | | $46,386.74 |
| TREASURER OF CASS COUNTY 200 COURT PARK STE 104 LOGANSPORT, IN 46947-3147 | 751 | 10/2/2013 | Exide Technologies, LLC | $0.00 | | $0.00 | | | $0.00 |
| BIG CHIEF INC ATTN DEBRA GILMAN 5150 BIG CHIEF DR CINCINNATI, OH 45227 | 752 | 10/2/2013 | Exide Technologies, LLC | $3,036.36 | | | $0.00 | | $3,036.36 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UNITED STATES PLASTIC CORP - LIMA 1390 NEUBRECHT RD LIMA, OH 45801-3196 | 753 | 10/2/2013 | Exide Technologies, LLC | $1,027.88 | | | | | $1,027.88 |
| MYERS, THOMAS 2298 TOWNSHIP ROAD 196 NE CROOKSVILLE, OH 43731-9525 | 754 | 10/2/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| ORTOSKI, STANLEY 591 LAFAYETTE BLVD SHEFFIELD LAKE, OH 44054-1420 | 755 | 10/2/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| LITTLETON, JOSEPH 1321 MEADOWS DR LANCASTER, OH 43130-8280 | 756 | 10/2/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| NAMECHE, LARRY 205 GOLFVIEW DR PLAINWELL, MI 49080-9118 | 757 | 10/2/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| GUTI, JERRY 451 N 12TH ST READING, PA 19604-2820 | 758 | 10/3/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| BICKFORD, SHERMAN 4343 HARRINGTON DR ZANESVILLE, OH 43701-6051 | 759 | 10/3/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| GARBER SCALE COMPANY DOUG PEIFER 250 E OREGON RD STE 101 LITITZ, PA 17543 | 760 | 10/3/2013 | Exide Technologies, LLC | $719.60 | | | | $0.00 | $719.60 |
| E & M BUSINESS FORMS & PRINTING-ROSWELL PO BOX 767609 ROSWELL, GA 30076-7609 | 761 | 10/3/2013 | Exide Technologies, LLC | $779.40 | | $0.00 | | | $779.40 |
| QUALITY FORKLIFT SALES & SERVICE INC 77 BEAR MOUNTAIN RD RINGWOOD, NJ 07456-2901 | 762 | 10/3/2013 | Exide Technologies, LLC | $1,009.69 | | | | | $1,009.69 |
| REEVES-WIEDEMAN COMPANY PO BOX 412235 KANSAS CITY, MO 64141 | 763 | 10/3/2013 | Exide Technologies, LLC | $656.40 | | | | | $656.40 |
| MONTANA-DAKOTA UTILITIES CO MDU RESOURCES GROUP 400 N 4TH ST BISMARCK, ND 58501-4022 | 764 | 10/3/2013 | Exide Technologies, LLC | $1,228.03 | | | | | $1,228.03 |
| MEYER LABORATORY, INC. ATTN TERROY OLES 2401 W. JEFFERSON ST BLUE SPRINGS, MO 64015 | 765 | 10/3/2013 | Exide Technologies, LLC | $4,940.00 | $0.00 | | | $2,450.00 | $7,390.00 |
| DAVIS, MAX 457 SIMS ST FRANKFORT, IN 46041-1774 | 766 | 10/3/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| KNOX COUNTY TRUSTEE ATTN BANKRUPTCY PO BOX 70 KNOXVILLE, TN 37901 | 767 | 10/3/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BERTELKAMP AUTOMATION BILL BRINSON 6321 BAUM DR. KNOXVILLE, TN 37919 | 768 | 10/3/2013 | Exide Technologies, LLC | $6,849.98 | | | | | $6,849.98 |
| MEMA FINANCIAL SERVICES GROUP INC ACCOUNTING DEPARTMENT 10 LABORATORY DR RESEARCH TRIANGLE PARK, NC 27709-0161 | 769 | 10/3/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| DAVIS, WILLIAM 17104 HARRIS LN SE JEFFERSON, OR 97352-9447 | 770 | 10/3/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| JAMES GROFF & SON, INC - 17 N HESS ST QUARRYVILLE, PA 17566-1221 | 771 | 10/3/2013 | Exide Technologies, LLC | $724.20 | | | | | $724.20 |
| KIRCHNER BROTHERS PEST CONTROL-LANCASTER 2635 COLUMBIA AVE LANCASTER, PA 17603-4113 | 772 | 10/3/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| J A STREET & ASSOCIATES - BLOUNTVILLE 245 BIRCH ST BLOUNTVILLE, TN 37617-4758 | 773 | 10/3/2013 | Exide Technologies, LLC | $22,611.10 | | | | | $22,611.10 |
| ENVIROSMART INC. JERRY DOLAN PO BOX 20666 CHARLESTON, SC 29413 | 774 | 10/3/2013 | Exide Technologies, LLC | $131,287.89 | | | | | $131,287.89 |
| FINANCIAL SERVICES, INC. 21 HARRISTOWN RD GLEN ROCK, NJ 07452-3307 | 775 | 10/3/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| WOLF, MARY JO 6632 KNOX AVE S RICHFIELD, MN 55423-2161 | 776 | 10/3/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| WJJL 976B UNION RD WEST SENECA, NY 14224-3438 | 777 | 10/3/2013 | Exide Technologies, LLC | $455.00 | | | | | $455.00 |
| HYMAN, LAWRENCE 919 MEDORA DR GREER, SC 29650-4752 | 778 | 10/3/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SOUTHERN STATES CLEANING INC-FLORENCE 1601 E DANVILLE DR FLORENCE, SC 29505-6208 | 779 | 10/3/2013 | Exide Technologies, LLC | $780.00 | | | | | $780.00 |
| SULPIZIO INC. 1211 CLEARBROOK RD WEST CHESTER, PA 19380-3941 | 780 | 10/3/2013 | Exide Technologies, LLC | $210.00 | | | | | $210.00 |
| CALTROL ANITA MCDONALD 1385 PAMA LN STE 111 LAS VEGAS, NV 89119-3849 | 781 | 10/3/2013 | Exide Technologies, LLC | $1,952.00 | | | | | $1,952.00 |
| BENSON ROAD PROPERTIES 2709 S 4TH AVE SIOUX FALLS, SD 57105 | 782 | 10/3/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BATTERY EQUIPMENT SUPPLY CAROL FISHER 749 N HARVARD AVE VILLA PARK, IL 60181 | 783 | 10/3/2013 | Exide Technologies, LLC | $1,623.71 | $0.00 | | $0.00 | | $1,623.71 |
| BRINKMANN, SUSAN 445 SUMMIT AVE HORSHAM, PA 19044-3138 | 784 | 10/3/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| RAC TRANSPORT PO BOX 17459 DENVER, CO 80217 | 785 | 10/3/2013 | Exide Technologies, LLC | $143.26 | | | | | $143.26 |
| PROLOGIKA 5325 SPALDING BRIDGE CT NORCROSS, GA 30092-7604 | 786 | 10/3/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SMITH, DAVID 2496 ANDERS RD THREE LAKES, WI 54562-9374 | 787 | 10/3/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| JERRY GUTI 451 N 12TH ST READING, PA 19604-2820 | 788 | 10/3/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| AIM LEASING CO DBA AIM NATIONALEASE 1500 TRUMBULL AVE GIRARD, OH 44420 | 789 | 10/3/2013 | Exide Technologies, LLC | $3,526.02 | | | | | $3,526.02 |
| BOHRENS MOVING & STORAGE-ROBBINSVILLE 3 APPLEGATE DR ROBBINSVILLE, NJ 08691-2341 | 790 | 10/3/2013 | Exide Technologies, LLC | | | $707.78 | | | $707.78 |
| INTRUDER ALERT SYSTEMS VICKI SAMULIN PO BOX 791475 SAN ANTONIO, TX 78279 | 791 | 10/3/2013 | Exide Technologies, LLC | $119.13 | | | | | $119.13 |
| LABELING EQUIPMENT SUPPLIES SER-ALLEGAN 1244 TURKEY LN ALLEGAN, MI 49010-9772 | 792 | 10/3/2013 | Exide Technologies, LLC | $494.00 | | | | | $494.00 |
| TRANSPLY INC PO BOX 7727 YORK, PA 17404-0727 | 793 | 10/3/2013 | Exide Technologies, LLC | $4,452.94 | | | $105.60 | | $4,558.54 |
| KIR G KAROUNA 2408 HANNON CT ELLICOTT CITY, MD 21042-1763 | 794 | 10/3/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| PENN STAINLESS PRODUCTS INC 190 KELLY RD PO BOX 9001 QUAKERTOWN, PA 18951-4208 | 795 | 10/3/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MID-STATE DOOR INC. HEIDI EARL 602 CAMBRIDGE AVE SYRACUSE, NY 13208 | 796 | 10/3/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BUTLER TOOL INC DENNIS GOGIN 4731 N 125 ST BUTLER, WI 53007 | 797 | 10/3/2013 | Exide Technologies, LLC | $13,667.50 | $0.00 | | $914.50 | | $14,582.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YAFCHAK, ROBERT<br>1080 PARK BLVD UNIT 617<br>SAN DIEGO, CA 92101 | 798 | 10/3/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| EXPORT PACKAGING CO<br>PO BOX 733<br>MOLINE, IL 61265 | 799 | 10/3/2013 | Exide Technologies, LLC | $0.00 | | | $0.00 | | $0.00 |
| FIVE FLAGS CO<br>712 JEFFERSON ST<br>BURLINGTON, IA 52601-1051 | 800 | 10/3/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| SSI (US) INC DBA SPENCER STUART<br>C/O TERRY THORNLEY<br>353 N CLARK STE 2400<br>CHICAGO, IL 60654 | 801 | 10/3/2013 | Exide Technologies, LLC | $134,065.00 | | | | | $134,065.00 |
| SALVATORE, ELIZABETH<br>35 MAINE AVE<br>WHITING, NJ 08759-1449 | 802 | 10/3/2013 | Exide Technologies, LLC | $0.00 | $0.00 | $0.00 | | | $0.00 |
| IMRIE-GIELOW, INC. - ST LOUIS<br>2823 PAPIN ST<br>SAINT LOUIS, MO 63103-3029 | 803 | 10/3/2013 | Exide Technologies, LLC | $7,830.96 | | | | | $7,830.96 |
| PERSONNEL PEOPLE<br>121 CENTRAL ST STE 201<br>NORWOOD, MA 02062 | 804 | 10/3/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| DALE BERNARD BONAVENTURE<br>271 TREAKLE DR<br>JACKSON, LA 70748-4341 | 805 | 10/4/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| TANDEM LOGISTICS INC<br>2911 AW GRIMES BLVD STE 400<br>PFLUGERVILLE, TX 78660 | 806 | 10/4/2013 | Exide Technologies, LLC | $7,869.57 | | | $0.00 | | $7,869.57 |
| LIFECOM-SAFETY SERVICE & SUPPLY CO<br>5081 ARGOSY AVE<br>HUNTINGTON BEACH, CA 92649-1001 | 807 | 10/4/2013 | Exide Technologies, LLC | $1,005.27 | | | | | $1,005.27 |
| RAYMOND LEASING CORPORATION<br>ATTN SCOTT BARTH<br>20 S CANAL ST<br>GREENE, NY 13778 | 808 | 10/4/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| GALGON HVAC & MECHANICAL SERVICE, INC<br>1800 MACARTHUR BLVD NW<br>ATLANTA, GA 30318-2024 | 809 | 10/4/2013 | Exide Technologies, LLC | $7,544.76 | | | $587.59 | | $8,132.35 |
| KIMBALL, RICHARD<br>2000 CAMBRIDGE AVE APT 153<br>WYOMISSING, PA 19610-2732 | 810 | 10/4/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| KROPF LUMBER INC - HESSTON<br>400 N LANCASTER AVE<br>HESSTON, KS 67062-8805 | 811 | 10/4/2013 | Exide Technologies, LLC | $6,132.19 | | | | | $6,132.19 |
| CLINTON, LARRY<br>PO BOX 864<br>MANZANITA, OR 97130-0864 | 812 | 10/4/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MAYBURY MATERIAL /EAST LONGMEADOW<br>90 DENSLOW ROAD<br>EAST LONGMEADOW, MA 01028 | 813 | 10/4/2013 | Exide Technologies, LLC | $95.72 | | | | | $95.72 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENRY WOODWARD INTEGRATED SUPPLY COMPANY 6639 MACON RD COLUMBUS, GA 31907-5734 | 814 | 10/4/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| STATE WIDE HVAC CO. 58 CLINTON ROAD FAIRFIELD, NJ 07004 | 815 | 10/4/2013 | Exide Technologies, LLC | $457.96 | | | | | $457.96 |
| BAILEY COMPANY (THE) 501 COWAN STREET NASHVILLE, TN 37207 | 816 | 10/4/2013 | Exide Technologies, LLC | $78,722.35 | | | | | $78,722.35 |
| SEGURA, RAMIRO 18 LAS PALMAS DR ZAPATA, TX 78076-4047 | 817 | 10/4/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| HEUBEL MATERIAL HANDLING INC ATTN NANCY STREETER 611 NE EQUITABLE RD KANSAS CITY, MO 64120 | 818 | 10/4/2013 | Exide Technologies, LLC | $82,590.48 | | | $4,383.17 | | $86,973.65 |
| CRAIG WELDING SUPPLY CO 5670 SANTA FE AVE. LOS ANGELES, CA 90058 | 819 | 10/4/2013 | Exide Technologies, LLC | $25,273.79 | | | $140.00 | | $25,413.79 |
| PURE MARKETING GROUP CORPORATION-CUMMING 225 CURIE DR STE 1300 ALPHARETTA, GA 30005-4004 | 820 | 10/4/2013 | Exide Technologies, LLC | $61,277.43 | | | $3,555.55 | | $64,832.98 |
| PRAXAIR, INC. ATTN: TRACEY BOUTOT, CREDIT MANAGER 39 OLD RIDGEBURY ROAD DANBURY, CT 06810-5113 | 821 | 10/4/2013 | Exide Technologies, LLC | $0.00 | | | $0.00 | | $0.00 |
| AUTO ROAD SERVICES, INC. SCOTT GROVE, PRESIDENT 1919 WILLIAMS ST STE 220 SIMI VALLEY, CA 93065-7824 | 822 | 10/4/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| FLEX EXECS MANAGEMENT SOLUTIONS-WILLOWBR ATTN NORA AUSTIN 645 EXECUTIVE DR WILLOWBROOK, IL 60527-5603 | 823 | 10/4/2013 | Exide Technologies, LLC | $16,267.50 | $0.00 | | | | $16,267.50 |
| KELLEY DRYE & WARREN LLP ATTN MICHELE SCHAFFEL 101 PARK AVE NEW YORK, NY 10178 | 824 | 10/4/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| LOPEZ, JUAN 5061 AMHURST LN THE COLONY, TX 75056-2522 | 825 | 10/4/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| THOMPSON, OLAN 108 NORWOOD LN LANCASTER, TX 75146-2279 | 826 | 10/4/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| MARVIN HARRIS JR./TREESAVER INC. 4591 SYCAMORE RD COLDWATER, MS 38618-5525 | 827 | 10/4/2013 | Exide Technologies, LLC | $3,122.73 | $0.00 | | | | $3,122.73 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HORTON IRON AND METAL COMPANY 2216 US HIGHWAY 421 N WILMINGTON, NC 28401-2443 | 828 | 10/4/2013 | Exide Technologies, LLC | $1,772.40 | | | | | $1,772.40 |
| SPEARS FIRE & SAFETY SERVICES, INC 287 JACKSON PLZ ANN ARBOR, MI 48103-1920 | 829 | 10/4/2013 | Exide Technologies, LLC | $239.16 | | | | | $239.16 |
| ELECTRONIC SCALE SYSTEM INC 948 MIAMI AVE KANSAS CITY, KS 66105-1839 | 830 | 10/4/2013 | Exide Technologies, LLC | $247.25 | | | | | $247.25 |
| SOUTHERN PLUMBING COMPANY PO BOX 48180 ATLANTA, GA 30362-1180 | 831 | 10/4/2013 | Exide Technologies, LLC | $1,284.28 | | | | $41.77 | $1,326.05 |
| LAMBERTS HEATING & AIR CONDITIONING PO BOX 53424 BATON ROUGE, LA 70892-3424 | 832 | 10/4/2013 | Exide Technologies, LLC | $3,563.74 | | | | | $3,563.74 |
| GROENDYKE TRANSPORT-FT WORTH 1101 CANTRELL-SANSOM ROAD FORT WORTH, TX 76161 | 833 | 10/4/2013 | Exide Technologies, LLC | $105.00 | | | | | $105.00 |
| W D MATTHEWS MACH/AUBURN 901 CENTER ST AUBURN, ME 04210-6456 | 834 | 10/4/2013 | Exide Technologies, LLC | $1,435.20 | | | | | $1,435.20 |
| ALFA-AESAR ATTN DONNA MARQUIS 26 PARKRIDGE ROAD WARD HILL, MA 01835-8514 | 835 | 10/4/2013 | Exide Technologies, LLC | $621.98 | | | | | $621.98 |
| PIONEER CROSSING LANDFILL STEVE MEDAGLIA 2650 AUDUBON ROAD AUDUBON, PA 19403 | 836 | 10/4/2013 | Exide Technologies, LLC | $37,505.57 | | | | | $37,505.57 |
| BUSHWICK METALS LLC 560 N WASHINGTON AVE BRIDGEPORT, CT 06604 | 837 | 10/4/2013 | Exide Technologies, LLC | $4,008.73 | | | | | $4,008.73 |
| IMKO & DIVERSIFIED STAFFING PO BOX 4040 OMAHA, NE 68104 | 838 | 10/4/2013 | Exide Technologies, LLC | $1,557.68 | $0.00 | | | | $1,557.68 |
| HILL MANUFACTURING CO. - ATLANTA 1500 JONESBORO RD SE ATLANTA, GA 30315-4084 | 839 | 10/4/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| KOHL MARKETING, INC. PO BOX 20134 BALTIMORE, MD 21284-0134 | 840 | 10/4/2013 | Exide Technologies, LLC | $3,852.00 | | | | | $3,852.00 |
| XPEDX A DIVISION OF INTERNATIONAL PAPER 5786 COLLETT RD FARMINGTON, NY 14435-9535 | 841 | 10/4/2013 | Exide Technologies, LLC | $47,323.63 | | | | $24,648.91 | $71,972.54 |
| PRUDENTIAL OVERALL SUPPLY PO BOX 11210 SANTA ANA, CA 92711-1210 | 842 | 10/4/2013 | Exide Technologies, LLC | $11,451.62 | | | | | $11,451.62 |
| SPOKANE COUNTY TREASURER PO BOX 2165 SPOKANE, WA 99210-2165 | 843 | 10/4/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOOD OIL COMPANY OF CALIFORNIA, LLC 1532 W 132ND ST GARDENA, CA 90249-2108 | 844 | 10/4/2013 | Exide Technologies, LLC | $10,487.91 | | | | | $10,487.91 |
| FOSTER PEPPER, PLLC 1111 3RD AVE STE 3400 SEATTLE, WA 98101-3299 | 845 | 10/4/2013 | Exide Technologies, LLC | $26,191.25 | | | | | $26,191.25 |
| PUR-O-ZONE PO BOX 727 LAWRENCE, KS 66044 | 846 | 10/4/2013 | Exide Technologies, LLC | $660.49 | | | | | $660.49 |
| ROYAL WHOLESALE ELECTRIC PO BOX 14004 ORANGE, CA 92863-1404 | 847 | 10/4/2013 | Exide Technologies, LLC | $15,311.47 | | | | | $15,311.47 |
| DOCUTEAM INC DEPT 3180 PO BOX 2153 BIRMINGHAM, AL 35287-0002 | 848 | 10/4/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| CARL ERIC JOHNSON INC- TUCKER 1725 MACLEOD DR STE Q LAWRENCEVILLE, GA 30043-7874 | 849 | 10/4/2013 | Exide Technologies, LLC | $6,673.97 | | | | | $6,673.97 |
| TBM CONSULTING GROUP INC. 4400 BEN FRANKLIN BLVD. DURHAM, NC 27704 | 850 | 10/4/2013 | Exide Technologies, LLC | $568,765.41 | | | | | $568,765.41 |
| THOMASTON RECYCLING PO BOX 123 THOMASTON, ME 04861 | 851 | 10/4/2013 | Exide Technologies, LLC | $1,476.30 | | | | | $1,476.30 |
| CARL'S AUTO ELECTRIC 4564 NORTH PECK ROAD EL MONTE, CA 91732 | 852 | 10/4/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HORNER, DAVID 25410 SW PETES MOUNTAIN RD WEST LINN, OR 97068-9513 | 853 | 10/4/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| NICHOLSON, ALBERT 1051 LOMAX LN CRYSTAL SPRINGS, MS 39059-9122 | 854 | 10/4/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| SEBASTIAN COUNTY TAX COLLECTOR PO BOX 1358 FORT SMITH, AR 72902-1358 | 855 | 10/4/2013 | Exide Technologies, LLC | $0.00 | $0.00 | | | | $0.00 |
| HAIGES MACHINERY KIM HAIGES 11314 E MAIN ST HUNTLEY, IL 60142 | 856 | 10/4/2013 | Exide Technologies, LLC | $260.00 | | | | | $260.00 |
| JAMES, PEGGY 1203 BONNIE LN MINDEN, LA 71055-2007 | 857 | 10/4/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | $0.00 | $0.00 |
| INTEGRATED SUPPLY OF COLUMBUS 6639 MACON RD COLUMBUS, GA 31907-5734 | 858 | 10/4/2013 | Exide Technologies, LLC | $62,714.36 | | | | | $62,714.36 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS, JOHN<br>C/O LAW OFFICES OF ROBERT WASHUTA PC<br>ATTN ROBERT WASHUTA, ESQ<br>11 BROADWAY STE 615<br>NEW YORK, NY 10004 | 859 | 10/4/2013 | Exide Technologies, LLC | $1,782.58 | | | | | $1,782.58 |
| BROWN, GARY<br>4423 ROMAN DR<br>COLUMBUS, GA 31907-6235 | 860 | 10/4/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| CHAMBERS, DAISY<br>522 FARR RD<br>COLUMBUS, GA 31907-6253 | 861 | 10/4/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| MURPHY, F<br>6230 N 33RD AVE UNIT 135<br>PHOENIX, AZ 85017-1452 | 862 | 10/5/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BUTZ, CAROL<br>374 DARTMOUTH CT<br>BENSALEM, PA 19020-8204 | 863 | 10/5/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| CALICO PRECISION MOLDING<br>PO BOX 8006<br>FORT WAYNE, IN 46898-8006 | 864 | 10/5/2013 | Exide Technologies, LLC | $85,558.14 | | | $19,655.94 | | $105,214.08 |
| DPC ENTERPRISES LP - HOUSTON<br>PO BOX 301123<br>DALLAS, TX 75303-1123 | 865 | 10/5/2013 | Exide Technologies, LLC | $430.87 | | | | | $430.87 |
| PADWA, ALLEN R<br>87 COMMODORE RD<br>WORCESTER, MA 01602-2726 | 866 | 10/5/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| TOOL SYSTEMS INC<br>2220 CENTRE PARK CT<br>STONE MOUNTAIN, GA 30087-3544 | 867 | 10/5/2013 | Exide Technologies, LLC | $11,367.41 | | | | | $11,367.41 |
| LAWRENCE ROLL UP DOORS, INC - BALDWIN PA<br>4525 LITTLEJOHN ST<br>BALDWIN PARK, CA 91706-2239 | 868 | 10/5/2013 | Exide Technologies, LLC | $2,071.45 | | | | | $2,071.45 |
| BELLENIR, LINA<br>16301 E JACKLIN DR<br>FOUNTAIN HILLS, AZ 85268-5609 | 869 | 10/5/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| R & W DEVELOPMENT & LOGISTICS, INC.<br>410 STATE ROUTE 136 E<br>CALHOUN, KY 42327-9620 | 870 | 10/5/2013 | Exide Technologies, LLC | $1,946.60 | $0.00 | | | $0.00 | $1,946.60 |
| DALMATIAN TRANSPORTATION<br>ATTN LEE ZAZWORSKY<br>PO BOX 926<br>HEBRON, OH 43025 | 871 | 10/5/2013 | Exide Technologies, LLC | $11,564.49 | | | | | $11,564.49 |
| SEMI-TRAILER SALES<br>TROY NESS<br>3701 38TH STREET SOUTH<br>SUITE A<br>FARGO, ND 58104 | 872 | 10/5/2013 | Exide Technologies, LLC | $787.50 | $0.00 | | | | $787.50 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOHENSCHILD WELDERS SUPPLY COMPANY EMMA KARN 1620 CAMPBELL ST KANSAS CITY, MO 64108 | 873 | 10/5/2013 | Exide Technologies, LLC | $10,692.88 | | | | | $10,692.88 |
| SUBURBAN LANCASTER SEWER AUTHORITY C/O BLAKINGER BYLER & THOMAS PC ATTN FRANK P MINCARELLI, ESQ 28 PENN SQ LANCASTER, PA 17603 | 874 | 10/5/2013 | Exide Technologies, LLC | | | $1,613.11 | | | $1,613.11 |
| LUMPKIN, HOWARD 5520 HUNTER JACK CV ARLINGTON, TN 38002-4582 | 875 | 10/5/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| DYNAPOWER COMPANY LLC 85 MEADOWLAND DRIVE SO. BURLINGTON, VT 05403 | 876 | 10/5/2013 | Exide Technologies, LLC | $9,630.50 | | | | | $9,630.50 |
| BEST ANSWERING SERVICE 1104 TUSCULUM BLVD. SUITE 405 GREENEVILLE, TN 37745 | 877 | 10/5/2013 | Exide Technologies, LLC | $1,216.80 | | | | | $1,216.80 |
| CONTINENTAL ANALYTICAL SERVICES 525 N 8TH ST SALINA, KS 67401-1937 | 878 | 10/5/2013 | Exide Technologies, LLC | $1,167.75 | | | $0.00 | | $1,167.75 |
| CITY OF HOUSTON TEXAS C/O JOHN M HELMS, SR ASSISTANT CITY ATTORNEY PO BOX 368 HOUSTON, TX 77001-0368 | 879 | 10/5/2013 | Exide Technologies, LLC | $154.03 | | | | | $154.03 |
| FRASIER TRANSPORT INC 8171 E EXECUTIVE AVE NAMPA, ID 83687 | 880 | 10/5/2013 | Exide Technologies, LLC | $1,950.00 | | | $0.00 | | $1,950.00 |
| TRANSPORTATION INC PO BOX 369 OTTAWA, KS 66067 | 881 | 10/5/2013 | Exide Technologies, LLC | $32,651.51 | | | | | $32,651.51 |
| MOBILE MINI ANN CHAMBERLIN 7420 SOUTH KYRENE RD TEMPE, AZ 85283 | 882 | 10/5/2013 | Exide Technologies, LLC | $4,351.62 | | | | | $4,351.62 |
| CLINICAL REFERENCE LABORATORY PO BOX 802273 KANSAS CITY, MO 64180-2273 | 883 | 10/5/2013 | Exide Technologies, LLC | $412.00 | | | | | $412.00 |
| METAL MASTERS, INC.-J COFFEY METAL MASTE PO BOX 33001 INDIANAPOLIS, IN 46203-0001 | 884 | 10/5/2013 | Exide Technologies, LLC | $4,700.00 | | | $0.00 | | $4,700.00 |
| ADVANTAGE TRANS SVC W134 N4989 CAMPBELL MENOMONEE FALLS, WI 53051 | 885 | 10/5/2013 | Exide Technologies, LLC | $46,075.30 | | | | | $46,075.30 |
| NOVATEC INC ATTN SUSAN BESSEMER, VP ADMINISTRATION 222 E THOMAS AVE BALTIMORE, MD 21225 | 886 | 10/5/2013 | Exide Technologies, LLC | $2,238.96 | | | | | $2,238.96 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GILES CHEMICAL INDUSTRIES (SALTEX) PO BOX 370 WAYNESVILLE, NC 28786 | 887 | 10/5/2013 | Exide Technologies, LLC | $675.00 | | | | | $675.00 |
| GILES CHEMICAL INDUSTRIES (SALTEX) PO BOX 370 WAYNESVILLE, NC 28786 | 888 | 10/5/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| AVERY PARTNERS, INC. 1455 OLD ALABAMA ROAD, SUITE 160 ROSWELL, GA 30076 | 889 | 10/5/2013 | Exide Technologies, LLC | $41,647.00 | $0.00 | | | | $41,647.00 |
| QUINN COMPANY JASON POSIN 10006 ROSE HILLS RD. CITY OF INDUSTRY, CA 90601 | 890 | 10/5/2013 | Exide Technologies, LLC | $24,369.75 | | | | | $24,369.75 |
| ROTEX TRUCK CENTER INC 11802 SARA RD LAREDO, TX 78045 | 891 | 10/5/2013 | Exide Technologies, LLC | $2,227.50 | | | | | $2,227.50 |
| EDWARDS, BEVERLEE 1277 VILDMARK DR SAINT PAUL, MN 55123-1833 | 892 | 10/7/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| ECOLOGY AUTO PARTS - CERRITOS 14150 VINE PL CERRITOS, CA 90703-2416 | 893 | 10/7/2013 | Exide Technologies, LLC | $41,060.85 | | | | | $41,060.85 |
| COLUMBUS WATER WORKS LINDA SANDERS PO BOX 1600 1421 VETERANS PARKWAY COLUMBUS, GA 31902 | 894 | 10/7/2013 | Exide Technologies, LLC | $6,763.40 | | | | | $6,763.40 |
| SMITH, WOODROW 177 HIGHWAY 478 NEWHEBRON, MS 39140-3786 | 895 | 10/7/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| SALTEX, LLC JOE KANE 7755 BELLAIRE SOUTH FT WORTH, TX 76132 | 896 | 10/7/2013 | Exide Technologies, LLC | $11,129.39 | | | | | $11,129.39 |
| RAY S WALKER 8409 SAINT GEORGE LN LOUISVILLE, KY 40220-3840 | 897 | 10/7/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| AIR DIMENSIONS INC 1371 W NEWPORT CENTER DR STE 101 DEERFIELD BEACH, FL 33442-7700 | 898 | 10/7/2013 | Exide Technologies, LLC | $1,446.73 | | | | | $1,446.73 |
| HILL, PAUL PO BOX 2142 GREER, SC 29652-2142 | 899 | 10/7/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| CHIAPPELLI, BRYAN 161 CARPIN LN WEEDVILLE, PA 15868 | 900 | 10/7/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CHIAPPELLI, LUANN 161 CARPIN LN WEEDVILLE, PA 15868 | 901 | 10/7/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONTRARIAN FUNDS, LLC AS TRANSFEREE OF ORTEC INTERNATIONAL USA, INC. ATTN ALISA MUMOLA 411 WEST PUTNAM AVE, STE 425 GREENWICH, CT 06830 | 902 | 10/7/2013 | Exide Technologies, LLC | $62,309.98 | | | | | $62,309.98 |
| VECTREN ENERGY DELIVERY ATTN SHARON ARMSTRONG PO BOX 209 EVANSVILLE, IN 47702 | 903 | 10/7/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| VECTREN ENERGY DELIVERY ATTN SHARON ARMSTRONG PO BOX 209 EVANSVILLE, IN 47702 | 904 | 10/7/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| VECTREN ENERGY DELIVERY ATTN SHARON ARMSTRONG PO BOX 209 EVANSVILLE, IN 47702 | 905 | 10/7/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| LANCASTER LABORATORIES INC PO BOX 12425 2425 NEW HOLLAND PIKE LANCASTER, PA 17605-2425 | 906 | 10/7/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ALLMARK DOOR PATRICIA MACMONALD 5 CROZERVILLE RD. ASTON, VA 19014 | 907 | 10/7/2013 | Exide Technologies, LLC | $10,002.25 | | | | | $10,002.25 |
| MAC ENGINEERING & EQUIPMENT COMPANY INC 2775 MEADOWBROOK RD BENTON HARBOR, MI 49022 | 908 | 10/7/2013 | Exide Technologies, LLC | $18,614.62 | | | | | $18,614.62 |
| PASTOR, BEHLING & WHEELER, LLC 2201 DOUBLE CREEK DR STE 4004 ROUND ROCK, TX 78664-3843 | 909 | 10/7/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| AIRGAS USA LLC C/O AIRGAS INC ATTN DAVE BOYLE 259 N RADNOR CHESTER RD RADNOR, PA 19087 | 910 | 10/7/2013 | Exide Technologies, LLC | $12,166.74 | | | | $1,546.05 | $13,712.79 |
| WILLIE JONES JR 9278 STRATMORE SHREVEPORT, LA 71129 | 911 | 10/7/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| BONNER JR, T PO BOX 51 MC LEOD, TX 75565-0051 | 912 | 10/7/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CHEMETALL CHEMETALL 675 CENTRAL AVE NEW PROVIDENCE, NJ 07974 | 913 | 10/7/2013 | Exide Technologies, LLC | $9,039.68 | | | | | $9,039.68 |
| CONTINENTAL BAG CO.INC. - MEMPHIS PO BOX 1000 DEPT 286 MEMPHIS, TN 38148 | 914 | 10/7/2013 | Exide Technologies, LLC | $7,003.55 | | | | | $7,003.55 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MANFRED STAEBLER<br>127 TRENT SHORES DR.<br>NEW BERN, NC 28562 | 915 | 10/7/2013 | Exide Technologies, LLC | $497.18 | | | | | $497.18 |
| PAUL BRIDGEWATER WAS/WAREHOUSE INDUST<br>3740 W WETHERSFIELD RD<br>PHOENIX, AZ 85029-2031 | 916 | 10/7/2013 | Exide Technologies, LLC | $188.74 | | | | | $188.74 |
| SETCO - SOUTHEST TIRE INC- IDABEL<br>PO BOX 809<br>IDABEL, OK 74745-0809 | 917 | 10/7/2013 | Exide Technologies, LLC | $390.00 | | $0.00 | | | $390.00 |
| SETCO INC.<br>SHARON BIRDSONG<br>PO BOX 809<br>IDABEL, OK 74745 | 918 | 10/7/2013 | Exide Technologies, LLC | $16,075.44 | | $0.00 | | | $16,075.44 |
| DONOVAN, BILL<br>PO BOX 310<br>INDEPENDENCE, OR 97351-0310 | 919 | 10/7/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| EMBROIDERY PLACE, THE - MANCHESTER<br>100 E MAIN ST<br>MANCHESTER, IA 52057-1735 | 920 | 10/7/2013 | Exide Technologies, LLC | $51.36 | | | $26.75 | | $78.11 |
| THOMAS, WINFRED<br>4683 BELL WOOD DR<br>OLIVE BRANCH, MS 38654-6220 | 921 | 10/7/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| CIMCO RESOURCES, INC<br>PO BOX 15427<br>LOVES PARK, IL 61132-5427 | 922 | 10/7/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| WESTERN AUTO OF MORTON<br>4239 HIGHWAY 80<br>MORTON, MS 39117 | 923 | 10/7/2013 | Exide Technologies, LLC | $211.28 | | $0.00 | | | $211.28 |
| READING RENTALS INC<br>1340 CENTRE AVE<br>READING, PA 19601 | 924 | 10/7/2013 | Exide Technologies, LLC | $888.38 | | | | | $888.38 |
| CALUMET AUTO PARTS<br>8501 W CALUMET RD<br>MILWAUKEE, WI 53224-3414 | 925 | 10/7/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| KANSAS ELECTRIC<br>1420 NW 36TH ST<br>NEWTON, KS 67114 | 926 | 10/7/2013 | Exide Technologies, LLC | $19,645.00 | | | | | $19,645.00 |
| BROWN INDUSTRIES<br>JON HAWKINS<br>PO BOX 2143<br>DALTON, GA 30722 | 927 | 10/7/2013 | Exide Technologies, LLC | $96,790.67 | | | $19,462.05 | | $116,252.72 |
| EHLERT, DAVID<br>FMT CO CUST IRA ROLLOVER<br>FBO DAVID GEORGE EHLERT<br>50 PARK AVE<br>ASHEVILLE, NC 28803-2056 | 928 | 10/7/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| KENDALL ELECTRIC INC - DETROIT MI<br>ATTN JUDITH M. GATES<br>5101 S. SPRINKLE RD<br>PORTAGE, MI 49002 | 929 | 10/7/2013 | Exide Technologies, LLC | $7,482.23 | | | | | $7,482.23 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DODGE CITY INTERNATIONAL INC<br>2201 E WYATT EARP BLVD<br>DODGE CITY, KS 67801 | 930 | 10/7/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| DCI OF GARDEN CITY<br>3011 W MARY ST<br>GARDEN CITY, KS 67846-9737 | 931 | 10/7/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| LAREAU, TERRY<br>5927 EAST 3500 S ROAD<br>ST ANNE, IL 60964 | 932 | 10/7/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| CALUMET AUTO SALVAGE<br>8501 W CALUMET RD<br>MILWAUKEE, WI 53224 | 933 | 10/7/2013 | Exide Technologies, LLC | $1,666.00 | | | | | $1,666.00 |
| KURT FAULK BOILERS<br>3500 WANDA LYNN DR<br>METAIRIE, LA 70002-4630 | 934 | 10/7/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BENTON COUNTY TAX COLLECTOR<br>215 E CENTRAL AVE STE 110<br>BENTONVILLE, AR 72712 | 935 | 10/7/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| JOHN BOY'S /JOHN BROOK<br>26415 HOLT 180<br>MOUND CITY, MO 64470-8230 | 936 | 10/7/2013 | Exide Technologies, LLC | $1,410.10 | | | | | $1,410.10 |
| LANDERMAN, THOMAS<br>7600 OLD TOWN RD<br>MOUNT PERRY, OH 43760-9661 | 937 | 10/7/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| PHILLIPS, JAMES<br>1317 CUMMINGS ST<br>PALESTINE, TX 75801-4131 | 938 | 10/7/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | $0.00 | $0.00 |
| CORRO-SHIELD INTERNATIONAL INC.-ROSEMONT<br>7059 BARRY ST<br>ROSEMONT, IL 60018-3401 | 939 | 10/7/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BRIDGET C WITHERS TRAD IRA<br>C/O BRIDGET C WITHERS<br>3982 E BROOKHAVEN DR NE<br>ATLANTA, GA 30319-2861 | 940 | 10/7/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| PANHANDLE ALARM<br>10 INDUSTRIAL BLVD<br>PENSACOLA, FL 32503-7647 | 941 | 10/7/2013 | Exide Technologies, LLC | $86.00 | | | | | $86.00 |
| CUMMINGS, ROY<br>2345 GREENTREE DR NE<br>SALEM, OR 97305-2624 | 942 | 10/7/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| IOWA DIVISION OF LABOR SERVICES<br>BOILER SAFETY SECTION<br>1000 E GRAND AVE<br>DES MOINES, IA 50319-0209 | 943 | 10/7/2013 | Exide Technologies, LLC | $50.00 | $0.00 | | | | $50.00 |
| FRANKIE'S GOLF CARTS<br>2011 N TAYLOR AVE<br>GARDEN CITY, KS 67846 | 944 | 10/7/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| VANTER, GORDON<br>1160 S 12TH ST APT 2<br>MARION, IA 52302-5289 | 945 | 10/7/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLOIED FIRE EXTINGUISHERS CO. KIM SIMMONS 3050 LAMAR AVENUE MEMPHIS, TN 38114 | 946 | 10/7/2013 | Exide Technologies, LLC | $421.70 | | | $0.00 | | $421.70 |
| MONTANEZ, RUDY 9077 ROAD 238B TERRA BELLA, CA 93270 | 947 | 10/7/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| FOX METRO W.R.D. 682 SR 31 OSWEGO, IL 60543 | 948 | 10/7/2013 | Exide Technologies, LLC | $100.06 | | | | | $100.06 |
| MISSOURI GAS ENERGY 3420 BROADWAY AVE KANSAS CITY, MO 64111 | 949 | 10/7/2013 | Exide Technologies, LLC | $214.81 | | | | | $214.81 |
| CHRISTENSEN, ARDEN 3180 TRUMAN DR SANTA CLARA, UT 84765-5351 | 950 | 10/7/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| EXPERT PLUMBING - NAPERVILLE 424 FORT HILL DR STE 122 NAPERVILLE, IL 60540-3940 | 951 | 10/7/2013 | Exide Technologies, LLC | $275.00 | | | | | $275.00 |
| RAUCH, LEO 2982 MAGNOLIA CIR MACUNGIE, PA 18062-9313 | 952 | 10/7/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| MARCHWINSKI, LAURA 254 BELLEVUE AVE DEPEW, NY 14043-3102 | 953 | 10/7/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| DELAWARE COUNTY TREASURER PO BOX 27 301 E MAIN ST MANCHESTER, IA 52057-0027 | 954 | 10/7/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| THE EMPIRE DISTRICT ELECTRIC COMPANY PO BOX 127 JOPLIN, MO 64802 | 955 | 10/7/2013 | Exide Technologies, LLC | $19,638.44 | | | | | $19,638.44 |
| GILBERT D CHEATHAM IRA SEPT TD AMERITRADE 3200 CHERRY TREE LN PROSPECT, KY 40059 | 956 | 10/7/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| GILBERT D CHEATHAM IRA ROLLOVER CHARLES SCHWAB & CO CUST 3200 CHERRY TREE LN PROSPECT, KY 40059 | 957 | 10/7/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| FISHER SCIENTIFIC CO LLC ATTN GARY BARNES 300 INDUSTRY DR PITTSBURGH, PA 15275 | 958 | 10/7/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| WILLIAMS, LOUISE PO BOX 604 MULDROW, OK 74948-0604 | 959 | 10/7/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| STORAGE BATTERY SYSTEMS INC. N56 W16665 RIDGEWOOD DRIVE MENOMONEE FALLS, WI 53052 | 960 | 10/7/2013 | Exide Technologies, LLC | $565.00 | | | | | $565.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLT INDUSTRIAL SALES & MARKETING<br>KENNETH SCHAEFER<br>15202 STONEY CREEK WAY<br>NOBLESVILLE, IN 46060 | 961 | 10/7/2013 | Exide Technologies, LLC | $1,131.31 | | | | | $1,131.31 |
| LUBBOCK CENTRAL APPRAISAL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS & MOTT LLP<br>ATTN LAURA J MONROE<br>PO BOX 817<br>LUBBOCK, TX 79408 | 962 | 10/7/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| BRASK ENTERPRISES INCORPORATED II<br>PO BOX 94258<br>LAS VEGAS, NV 89193-4258 | 963 | 10/7/2013 | Exide Technologies, LLC | $2,200.00 | | | | | $2,200.00 |
| MARION COUNTY TREASURER<br>ATTN B DARLAND<br>200 E WASHINGTON ST STE 1041<br>INDIANAPOLIS, IN 46204 | 964 | 10/7/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| OKLAHOMA NATURAL GAS CO<br>A DIVISION OF ONEOK INC<br>PO BOX 21019<br>TULSA, OK 74121-1019 | 965 | 10/7/2013 | Exide Technologies, LLC | $772.32 | | | | | $772.32 |
| OXYLANCE CORPORATION<br>PO BOX 310280<br>BIRMINGHAM, AL 35231-0280 | 966 | 10/7/2013 | Exide Technologies, LLC | | | | $2,116.00 | | $2,116.00 |
| LIQUIDITY SOLUTIONS, INC. AS TRANSFEREE OF POWER MOTION SALES INC<br>ONE UNIVERSITY PLAZA<br>STE 312<br>HACKENSACK, NJ 07601 | 967 | 10/7/2013 | Exide Technologies, LLC | $3,905.53 | | | | | $3,905.53 |
| NORTHWEST HANDLING<br>PO BOX 749861<br>LOS ANGELES, CA 90074-9861 | 968 | 10/7/2013 | Exide Technologies, LLC | $861.23 | | | | | $861.23 |
| WEST SIDE TRACTOR SALES CO.<br>3110 PRAIRIE RD<br>ROCKFORD, IL 61102-3948 | 969 | 10/7/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| TAYLOR PORTER BROOKS & PHILLIPS LLP<br>ATTN MICHAEL A CRAWFORD<br>PO BOX 2471<br>BATON ROUGE, LA 70821-2471 | 970 | 10/7/2013 | Exide Technologies, LLC | $13,960.53 | | | | | $13,960.53 |
| MONTGOMERY COMMUNICATIONS<br>222 W 6TH ST<br>JUNCTION CITY, KS 66441 | 971 | 10/7/2013 | Exide Technologies, LLC | $0.00 | | $0.00 | | | $0.00 |
| WIMBERLY, DENNIS<br>340 NE CREST ST UNIT 76<br>SUBLIMITY, OR 97385-9541 | 972 | 10/7/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| MURDOCH'S RANCH & HOME SUPPLY<br>2275 N 7TH AVENUE<br>BOZEMAN, MT 59715 | 973 | 10/7/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CAPLUGS<br>2150 ELMWOOD AVE<br>BUFFALO, NY 14207-1910 | 974 | 10/7/2013 | Exide Technologies, LLC | $3,738.18 | | | | | $3,738.18 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAKE DESIGN & DECOR, LLC-MANCHESTER 107 N FRANKLIN ST MANCHESTER, IA 52057-1540 | 975 | 10/7/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| NAC DYNAMICS, LLC 16110 FLIGHT PLATH DRIVE BROOKSVILLE, FL 34604 | 976 | 10/7/2013 | Exide Technologies, LLC | $0.00 | | $0.00 | | | $0.00 |
| HAMER, MARY 84 N UNION ST LAMBERTVILLE, NJ 08530-2002 | 977 | 10/7/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ROBERT SACCAVINO 3199 SUNDOWN DR LAS VEGAS, NV 89169-2544 | 978 | 10/7/2013 | Exide Technologies, LLC | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| COMMERCIAL TIRE,IND TIRE DEALE 3366 LEONIS BLVD VERNON, CA 90058 | 979 | 10/7/2013 | Exide Technologies, LLC | $1,383.48 | $0.00 | | | | $1,383.48 |
| BOLLINGER, DANIEL C 10987 FAWN MEADOW LN STRONGSVILLE, OH 44149 | 980 | 10/7/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| WARREN, CHARLES 192 ECHO DR ELIZABETHTON, TN 37643-6165 | 981 | 10/7/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| PARKE, LINDA 738 FAIRVIEW RD MOUNT JOY, PA 17552-8558 | 982 | 10/7/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| US HEALTHWORKS MEDICAL GROUP OF PENN. PO BOX 404507 ATLANTA, GA 30384-4507 | 983 | 10/7/2013 | Exide Technologies, LLC | $8,095.00 | | | | | $8,095.00 |
| THE LEADERSHIP INSTU STATE UNIVERSITY 3100 GENTIAN BLVD. COLUMBUS, GA 31907 | 984 | 10/7/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SCHMIDT, BERNARD 14423 E SUZANNE DE FORTUNA DR YUMA, AZ 85367-7556 | 985 | 10/7/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| NELSON LEASING INC. ATTN DAN GROTHE 4235 W. MAIN AVE FARGO, ND 58103 | 986 | 10/7/2013 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| MARTIN MARIETTA MAGNESIA SPECIALTIES BARB LABRIERE 8140 CORPORATE DR. STE. 220 BALTIMORE, MD 21236 | 987 | 10/7/2013 | Exide Technologies, LLC | $7,173.70 | | | | | $7,173.70 |
| REMY BATTERY CO., INC. 4301 W LINCOLN AVE MILWAUKEE, WI 53219-1644 | 988 | 10/7/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| NORTHLAND INDUSTRIAL TRUCK INC PO BOX 845534 BOSTON, MA 02284-5534 | 989 | 10/7/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OG&E ELECTRIC SERVICES BANKRUPTCY CLERK PO BOX 321 M223 OKLAHOMA CITY, OK 73101 | 990 | 10/7/2013 | Exide Technologies, LLC | $134,755.10 | | | | | $134,755.10 |
| SMALLWOOD LOCKSMITHS 1008 N 18TH ST KANSAS CITY, KS 66102-4230 | 991 | 10/7/2013 | Exide Technologies, LLC | $1,379.52 | | | | | $1,379.52 |
| KRAIGER, JOHN 1111 WINDHORST RIDGE DR BRANDON, FL 33510-3119 | 992 | 10/7/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ENGINEERED PLASTIC PRODUCTS PO BOX 196 269 MERCER STREET STIRLING, NJ 07980-0196 | 993 | 10/7/2013 | Exide Technologies, LLC | $49,767.72 | | | $4,730.80 | | $54,498.52 |
| CHATMAN, GEORGE 143 PRESTON MANGUM RD MAGEE, MS 39111-3296 | 994 | 10/7/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| JONES, CLIFFORD 2308 10TH AVE LEAVENWORTH, KS 66048-4213 | 995 | 10/7/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| ANDERSEN & ASSOCIATES, INC PO BOX 1015 WIXOM, MI 48393-0789 | 996 | 10/7/2013 | Exide Technologies, LLC | $2,087.35 | | | | | $2,087.35 |
| R.M. BOGGS CO,INC. PO BOX 1487 IOWA CITY, IA 52244-1487 | 997 | 10/7/2013 | Exide Technologies, LLC | $3,466.57 | | | $239.84 | | $3,706.41 |
| RAYMOND STORAGE CONCEPTS, INC. 4350 INDECO COURT CINCINNATI, OH 45241 | 998 | 10/7/2013 | Exide Technologies, LLC | $0.00 | $0.00 | | $0.00 | | $0.00 |
| MAX ENVIRONMENTAL TECHNOLOGIES ELLEN YOCHUS 1815 WASHINGTON ROAD PITTSBURGH, PA 15241 | 999 | 10/7/2013 | Exide Technologies, LLC | $36,947.46 | | | $0.00 | | $36,947.46 |
| REAGENT CHEMICAL & RESEARCH, INC. 115 HIGHWAY 202 RANGOES, NJ 08551 | 1000 | 10/7/2013 | Exide Technologies, LLC | $212,966.52 | | | | | $212,966.52 |
| LEED ENVIRONMENTAL INC 2209 QUARRY DRIVE, SUITE C-35 READING, PA 19609 | 1001 | 10/7/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| TRI DIM FILTER CORPORATION 93 INDUSTRIAL DR LOUISA, VA 23093 | 1002 | 10/7/2013 | Exide Technologies, LLC | $548.26 | | | | | $548.26 |
| GALA INDUSTRIES 181 PAULEY ST EAGLE ROCK, VA 24085-3602 | 1003 | 10/7/2013 | Exide Technologies, LLC | $61,961.10 | | | | | $61,961.10 |
| SECURITY GUARDS INC PO BOX 6283 WYOMISSING, PA 19610-0283 | 1004 | 10/7/2013 | Exide Technologies, LLC | | $0.00 | | $0.00 | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STRICKLAND, VELMA<br>984 TRUCE RD<br>HOLTWOOD, PA 17532-9669 | 1005 | 10/7/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| WILLIAM CLEMENTS, ATTORNEY AT LAW<br>1718 M STREET NW<br>#288<br>WASHINGTON, DC 20036 | 1006 | 10/7/2013 | Exide Technologies, LLC | $2,325.00 | | | | | $2,325.00 |
| RALPH GEIGER<br>803 LAS VEGAS DR<br>TEMPLE, PA 19560-1125 | 1007 | 10/7/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ZIMMERMAN, CLARKSON<br>147 KOHLER HILL RD<br>HAMBURG, PA 19526-8415 | 1008 | 10/7/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| SAINT GOBAIN ABRASIVES<br>1 NEW BOND STREET<br>BOX # 15008<br>WORCESTER, MA 01615 | 1009 | 10/7/2013 | Exide Technologies, LLC | $7,190.68 | | | | | $7,190.68 |
| IMR INC.<br>808 QUAIL RIDGE DR<br>WESTMONT, IL 60559-6149 | 1010 | 10/7/2013 | Exide Technologies, LLC | $18,750.00 | | | $0.00 | | $18,750.00 |
| S & S METAL RECYCLERS II - AURORA<br>336 E SULLIVAN RD<br>AURORA, IL 60505-9740 | 1011 | 10/7/2013 | Exide Technologies, LLC | $8,057.31 | | | | | $8,057.31 |
| COLUMBUS LIFT SERVICE INC<br>2815 HARLEY CT<br>COLUMBUS, GA 31909-2771 | 1012 | 10/7/2013 | Exide Technologies, LLC | $30,069.83 | | | | | $30,069.83 |
| ATMS, INC.<br>1523 CENTRAL PARK DR<br>HURST, TX 76053-7401 | 1013 | 10/7/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SANCHEM INCORPORATED<br>1600 S CANAL ST<br>CHICAGO, IL 60616-1106 | 1014 | 10/7/2013 | Exide Technologies, LLC | $14,771.29 | | | $0.00 | | $14,771.29 |
| WESTERN PETERBILT-WEST YAKIMA<br>2028 RUDKIN RD<br>UNION GAP, WA 98903-4020 | 1015 | 10/7/2013 | Exide Technologies, LLC | $19,082.95 | | $0.00 | $8,078.82 | | $27,161.77 |
| TORDOFF, WENDY<br>425 2ND ST<br>OLYPHANT, PA 18447-1217 | 1016 | 10/7/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| EPSTEIN, SHERRY STEIN<br>31549 S WOODLAND RD<br>PEPPER PIKE, OH 44124 | 1017 | 10/7/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| EPSTEIN, ERICA L<br>31549 S WOODLAND RD<br>PEPPER PIKE, OH 44124 | 1018 | 10/7/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HARBISON-WALKER REFRACTORIES COMPANY<br>1305 CHERRINGTON PKWY STE 100<br>CORAOPOLIS, PA 15108-4355 | 1019 | 10/7/2013 | Exide Technologies, LLC | $154,834.38 | | | | | $154,834.38 |
| RICHLAND PRIMARY CARE CTR<br>PO BOX 180367<br>RICHLAND, MS 39218-0367 | 1020 | 10/7/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOYD, WILLIE<br>451 EAGLE CT<br>JACKSON, MS 39272-5798 | 1021 | 10/7/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| COMMUNICATION POWER SOLUTIONS/TEMPE<br>5869 S KYRENE RD STE 12<br>TEMPE, AZ 85283-5731 | 1022 | 10/7/2013 | Exide Technologies, LLC | $255.41 | | | $453.00 | | $708.41 |
| FAIR HARBOR CAPITAL, LLC AS TRANSFEREE OF PENN-AIR & HYDRAULICS CORPORATION<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 1023 | 10/7/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BUCKS COUNTY CLEANING<br>PO BOX 123<br>LANGHORNE, PA 19047-0123 | 1024 | 10/7/2013 | Exide Technologies, LLC | $1,819.42 | | | | | $1,819.42 |
| STATE OF HAWAII DEPARTMENT OF TAXATION<br>C/O STATE TAX COLLECTOR<br>ATTN BANKRUPTCY UNIT<br>PO BOX 259<br>HONOLULU, HI 96809 | 1025 | 10/8/2013 | Exide Technologies, LLC | $645.22 | $121.41 | | | | $766.63 |
| COLEMAN, JERRY<br>8028 HIGHWAY 42<br>PRENTISS, MS 39474-4941 | 1026 | 10/8/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| ASSOCIATION OF BATTERY RECYCLERS INC<br>C/O BAKER & HOSTETLER LLP<br>ATTN CHRISTOPHER J GIAIMO<br>1050 CONNECTICUT AVE NW STE 1100<br>WASHINGTON, DC 20036 | 1027 | 10/8/2013 | Exide Technologies, LLC | $54,377.82 | | | | | $54,377.82 |
| INTERNATIONAL LEAD ASSOCIATION<br>C/O BAKER & HOSTETLER LLP<br>ATTN CHRISTOPHER J GIAIMO<br>1050 CONNECTICUT AVE NW STE 1100<br>WASHINGTON, DC 20036 | 1028 | 10/8/2013 | Exide Technologies, LLC | $117,150.66 | | | | | $117,150.66 |
| GONZALEZ, JOSE REVUELTA<br>190 E 7 ST APT 710<br>NEW YORK, NY 10009 | 1029 | 10/8/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BRIGGS EQUIPMENT<br>10540 N STEMMONS FRWY<br>DALLAS, TX 75220 | 1030 | 10/8/2013 | Exide Technologies, LLC | $16,309.58 | | | | | $16,309.58 |
| MCNEES WALLACE & NURICK<br>PO BOX 1166<br>HARRISBURG, PA 17108-1166 | 1031 | 10/8/2013 | Exide Technologies, LLC | $2,161.21 | | | | | $2,161.21 |
| CONVOY SYSTEMS, LLC<br>BRENDA MILLER<br>333 N. JAMES ST<br>KANSAS CITY, KS 66118 | 1032 | 10/8/2013 | Exide Technologies, LLC | $138,339.62 | | | $0.00 | | $138,339.62 |
| LUNNING, GAYLE<br>324 SE BINGHAM DR<br>LEES SUMMIT, MO 64063-3405 | 1033 | 10/8/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KERSCHNER, J<br>1048 HADLEY AVE N APT 112<br>SAINT PAUL, MN 55128-5919 | 1034 | 10/8/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| PIERCE PUMP<br>PO BOX 560727<br>DALLAS, TX 75356-0727 | 1035 | 10/8/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CABLE, JOHN V<br>985 BRIDGE MILL<br>CANTON, GA 30114 | 1036 | 10/8/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BHAT FAMILY TRUST<br>UAD 3/6/03<br>C/O NARAYANA B BHAT<br>7332 RIVER BEND RD<br>NASHVILLE, TN 37221 | 1037 | 10/8/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| FLETCHER, DALE W<br>S2950 LORENE DR<br>MARSHFIELD, WI 54449 | 1038 | 10/8/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| VINE, SHIRLEY<br>2231 PENN PL APT 321<br>NORTH SAINT PAUL, MN 55109-2963 | 1039 | 10/8/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| WERNER, LUTHER<br>348 SCULPS HILL RD<br>AUBURN, PA 17922-8722 | 1040 | 10/8/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| WICKERT, THEODORE<br>3 ESTATES DR<br>READING, PA 19606-9593 | 1041 | 10/8/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| OSWALD, ARDENE<br>734 W MONTE AZUL<br>SALT LAKE CITY, UT 84123-3504 | 1042 | 10/8/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| DURKIN EQUIPMENT CO., INC<br>PO BOX 46927<br>SAINT LOUIS, MO 63146 | 1043 | 10/8/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| RANKIN COUNTY TAX COLLECTOR<br>211 E GOVERNMENT ST STE B<br>BRANDON, MS 39042-3269 | 1044 | 10/8/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| WILLIAMSON, EDGAR<br>4429 WINTERBERRY RIDGE CT<br>WINSTON SALEM, NC 27103-9742 | 1045 | 10/8/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| BRODIN, PETER<br>5425 SHORE TRL NE<br>PRIOR LAKE, MN 55372-1260 | 1046 | 10/8/2013 | Exide Technologies, LLC | | $0.00 | | | $0.00 | $0.00 |
| BRIDGES, LEROY<br>1211 ALDENWOOD DR<br>DALLAS, TX 75232-4201 | 1047 | 10/8/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| SMITH, UTLEY W<br>729 FOX HILLS DR<br>SUN CITY CENTER, FL 33573 | 1048 | 10/8/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NATIONAL FUEL GAS DISTRIBUTION CORPORATION ATTN CORRESPONDENCE 6363 MAIN ST WILLIAMSVILLE, NY 14221 | 1049 | 10/8/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MXI ENVIRONMENTAL SERVICES LLC 26319 OLD TRAIL RD ABINGDON, VA 24210-7635 | 1050 | 10/8/2013 | Exide Technologies, LLC | $9,495.00 | | | | | $9,495.00 |
| LANZAFAME, STEVEN 414 HICKORY CT BLUFF CITY, TN 37618-3908 | 1051 | 10/8/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CONNER, WILLARD 6080 NW 55TH AVE OCALA, FL 34482-2786 | 1052 | 10/8/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| NU-TECH INDUSTRIAL SALES, INC. PO BOX 1177 BREA, CA 92822-1177 | 1053 | 10/8/2013 | Exide Technologies, LLC | $24,843.47 | | | | | $24,843.47 |
| LA COUNTY FIRE DEPARTMENT PO BOX 60440 LOS ANGELES, CA 90060-0440 | 1054 | 10/8/2013 | Exide Technologies, LLC | $0.00 | | $0.00 | | | $0.00 |
| INTERSTATE INDUSTRIAL INSTRUMENTATION INC ATTN TAMRA MALOUSEK 10424 J ST PO BOX 27310 OMAHA, NE 68127 | 1055 | 10/7/2013 | Exide Technologies, LLC | $1,310.90 | | $0.00 | | | $1,310.90 |
| PITMAN, RONALD 3308 MELBOURNE ROAD SOUTH DR INDIANAPOLIS, IN 46228-2789 | 1056 | 10/7/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BOHRMAN, CLYDE 228 FRIEDEN MNR SCHUYLKILL HAVEN, PA 17972-9555 | 1057 | 10/9/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| MAYEWSKI, BRUNO 8 OHARA DR PLANTATION LANDINGS HAINES CITY, FL 33844-9278 | 1058 | 10/9/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| DE LAGE LANDEN FINANCIAL SERVICES 1111 OLD EAGLE SCHOOL RD WAYNE, PA 19087 | 1059 | 10/9/2013 | Exide Technologies, LLC | $7,280.02 | | | | | $7,280.02 |
| GREEN, SPENCER W 144 MOONSHINE LN HARPERS FERRY, WV 25425 | 1060 | 10/9/2013 | Exide Technologies, LLC | $0.00 | | $0.00 | | | $0.00 |
| CONESTOGA FUELS, INC. PO BOX 4665 1142 ELIZABETH AVE LANCASTER, PA 17604-4665 | 1061 | 10/9/2013 | Exide Technologies, LLC | $2,741.65 | | | | $954.45 | $3,696.10 |
| GOODSON, THOMAS 4758 WESTWOOD PARK DRIVE 3L SHREVEPORT, LA 71109 | 1062 | 10/9/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| PROLIFT INDUSTRIAL EQUIPMENT 12001 PLANTSIDE DR LOUISVILLE, KY 40299 | 1063 | 10/9/2013 | Exide Technologies, LLC | $50,204.50 | | | | | $50,204.50 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TELESIS TECHNOLOGIES INC 28181 RIVER DRIVE CIRCLEVILLE, OH 43113 | 1064 | 10/9/2013 | Exide Technologies, LLC | $15,304.84 | | | $726.34 | | $16,031.18 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF GIS ATTN ALISA MUMOLA 411 W PUTNAM AVE STE 425 GREENWICH, CT 06830 | 1065 | 10/9/2013 | Exide Technologies, LLC | $31,435.60 | | | | | $31,435.60 |
| PEXCO LLC ATTN DAVID TOLTZIS 2500 NORTHWINDS PARKWAY SUITE 472 ALPHARETTA, GA 30009 | 1066 | 10/9/2013 | Exide Technologies, LLC | $5,650.00 | | | | | $5,650.00 |
| RALPH T ANGSTADT 1793 TANGLEWOOD RD ORWIGSBURG, PA 17961-9527 | 1067 | 10/9/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| COSTANZA, MARY 519 S CHICAGO AVE KANKAKEE, IL 60901-5228 | 1068 | 10/9/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| WILLIAMS, STEVEN A 4725 HAVANA AVE SW WYOMING, MI 49509 | 1069 | 10/9/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| ZIMMERMAN, THOMAS 905 W BARNER ST FRANKFORT, IN 46041-1376 | 1070 | 10/9/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| FARMERS EQUIPMENT 6008 ELIDA RD ELIDA, OH 45807-9453 | 1071 | 10/9/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| TOBY, LOIS 9601 TOM EVANS RD GREENVILLE, IN 47124-9412 | 1072 | 10/9/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| WEBB, C 3114 LINCOLN BLVD CLEVELAND HEIGHTS, OH 44118-2036 | 1073 | 10/9/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| COVEY, TONY 2635 COBHILL RD IRVINE, KY 40336-8659 | 1074 | 10/9/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SANDEE'S - WATERLOO A DIVISION OF LSS MANAGEMENT INC 1111 SOUTH STREET WATERLOO, IA 50702 | 1075 | 10/9/2013 | Exide Technologies, LLC | $72.73 | | | | | $72.73 |
| SIERRA LIQUIDITY FUND, LLC AS TRANSFEREE OF TOTAL HEALTH AND SAFETY 19772 MACARTHUR BLVD STE 200 IRVINE, CA 92612-2405 | 1076 | 10/9/2013 | Exide Technologies, LLC | $1,861.87 | | | $164.32 | | $2,026.19 |
| GEORGIA AUTOMATION 440 GEES MILLS COURT CONYERS, GA 30208 | 1077 | 10/9/2013 | Exide Technologies, LLC | $5,122.90 | | | $0.00 | | $5,122.90 |
| AMERICAN ELECTRIC POWER 1 AEP WAY HURRICANE, WV 25526 | 1078 | 10/9/2013 | Exide Technologies, LLC | $131,043.09 | | | | | $131,043.09 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| A & R TELECOM - BELLFLOWER<br>9066 ROSECRANS AVE<br>BELLFLOWER, CA 90706-2038 | 1079 | 10/9/2013 | Exide Technologies, LLC | $20,431.72 | | | $130.00 | | $20,561.72 |
| EQUIPMENT & PROCESS MANAGEMENT CONSULT CONSULTANTS,INC.DBA EPMC, INC.<br>7007 E. 650 N.<br>NEEDHAM, IN 46162 | 1080 | 10/9/2013 | Exide Technologies, LLC | $9,600.00 | $0.00 | | | | $9,600.00 |
| FRED & MARGARET C ROBERTS JT TEN<br>1272 ROBERTSVILLE RD<br>PUNXSUTAWNEY, PA 15767 | 1081 | 10/9/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| LAMAR JOHNSON<br>HARVEY COVENSKY, C/O HARVEYCOVENSKY, P.C.<br>4000 TOWN CENTER, SUITE 1470<br>SOUTHFIELD, MI 48075 | 1082 | 10/9/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ANDERSON, DAVID<br>5372B SOUTH ROUTE 52 & 45<br>CHEBANSE, IL 60922 | 1083 | 10/9/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SZWAST, JOHN<br>10 EVERGREEN LN<br>HAMILTON SQUARE, NJ 08690-3114 | 1084 | 10/9/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SEAMAN, DONA J.<br>2414 MODENA CT<br>PEARLAND, TX 77581-1100 | 1085 | 10/9/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| WALKER SERVICES INC. - BATON ROUGE<br>PO BOX 53008<br>BATON ROUGE, LA 70892-3008 | 1086 | 10/9/2013 | Exide Technologies, LLC | $30,910.00 | | | | | $30,910.00 |
| MIDWESCO FILTER RESOURCES INC<br>PO BOX 480747<br>NILES, IL 60714-0747 | 1087 | 10/9/2013 | Exide Technologies, LLC | $9,417.87 | | | | | $9,417.87 |
| ENVIRON INTERNATIONAL CORPORATION<br>ATTN KRISTEN MCCORMICK<br>214 CARNEGIE CENTER<br>PRINCETON, NJ 08540 | 1088 | 10/9/2013 | Exide Technologies, LLC | $71,192.69 | | | | | $71,192.69 |
| MEYERS TRACTOR SALVAGE LLC<br>39012 128TH ST<br>ABERDEEN, SD 57401-8110 | 1089 | 10/9/2013 | Exide Technologies, LLC | | | | $7,016.00 | | $7,016.00 |
| SI SOLUTIONS INC<br>ATTN ROD MORROW<br>PO BOX 6437<br>FLORENCE, SC 29502 | 1090 | 10/9/2013 | Exide Technologies, LLC | $0.00 | | | $0.00 | | $0.00 |
| METROPOLITAN ST LOUIS SEWER DISTRICT<br>2350 MARKET ST<br>ST LOUIS, MO 63103-2555 | 1091 | 9/30/2013 | Exide Technologies, LLC | | | $365.84 | | | $365.84 |
| IMPERIAL ZINC CORP<br>C/O EULER HERMES NORTH AMERICA INSURANCE CO<br>800 RED BROOK BLVD<br>OWINGS MILLS, MD 21117 | 1092 | 9/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HIGGINS, JAMES<br>415 SHERIDAN ST<br>ZANESVILLE, OH 43701-2530 | 1093 | 10/9/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARRISON NICHOLS CO 5265 NORTH 4TH ST IRWINDALE, CA 91706 | 1094 | 10/10/2013 | Exide Technologies, LLC | $11,871.00 | | | | | $11,871.00 |
| J & R ENTERPRISES- SALINA 7106 S HOLMES RD ASSARIA, KS 67416-8733 | 1095 | 10/10/2013 | Exide Technologies, LLC | $88,651.42 | | | | | $88,651.42 |
| JONES, LLOYD 7119 WAYCREST DR DALLAS, TX 75232-3927 | 1096 | 10/10/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| KELVIN WILLIAMS 5911 HIGHWAY 13 PRENTISS, MS 39474-5131 | 1097 | 10/10/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| IRA FBO JAMES D CHAMBERLAIN 1236 STALEY RD GRAND ISLAND, NY 14072 | 1098 | 10/10/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| PERSONNEL PEOPLE LINDA ST. ANDRE 121 CENTRAL ST SUITE 201 NORWOOD, MA 02062 | 1099 | 10/10/2013 | Exide Technologies, LLC | $23,822.30 | | | | | $23,822.30 |
| MCMILLIAN, FRED 4811 DUNCANVILLE RD APT 101 DALLAS, TX 75236-1864 | 1100 | 10/10/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| TIBBS, GENE 302 MOUNTAINVIEW DR MADISON HEIGHTS, VA 24572-2916 | 1101 | 10/10/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| KAISER, TIM 510 MAPLE ST TIPTON, IN 46072-1521 | 1102 | 10/10/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| KYLE BEALL - ATTORNEY AT LAW 628 NORTH BLVD BATON ROUGE, LA 70802-5721 | 1103 | 10/10/2013 | Exide Technologies, LLC | $2,784.00 | | | | | $2,784.00 |
| ELK TRANSPORTATION INC DBA ELK ENVIRONMENTAL SERVICES C/O WHITE AND WILLIAMS LLP ATTN AMY E VULPIO, ESQ 1650 MARKET ST 18TH FL PHILADELPHIA, PA 19103 | 1104 | 10/10/2013 | Exide Technologies, LLC | $0.00 | | $0.00 | | | $0.00 |
| ENGLAND, MICHAEL 2485 AZBILL RD MC KEE, KY 40447-8007 | 1105 | 10/10/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| AMMERAAL BELTECH,INC. PO BOX 90351 CHICAGO, IL 60696-0351 | 1106 | 10/10/2013 | Exide Technologies, LLC | $7,584.50 | | | | | $7,584.50 |
| KEILERS, CHARLES H 2518 LINDENWOOD DR SAN ANGELO, TX 76904 | 1107 | 10/10/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| TOYOTA LIFT OF MINNESOTA INC-BROOKLYN PA 8601 XYLON CT BROOKLYN PARK, MN 55445-1840 | 1108 | 10/10/2013 | Exide Technologies, LLC | $14,728.14 | | | | | $14,728.14 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELBE SUPPLY<br>P.O. BOX 802<br>ELBE, WA 98330 | 1109 | 10/10/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| CARLILE PATCHEN & MURPHY LLP<br>366 E BROAD ST<br>COLUMBUS, OH 43215-3819 | 1110 | 10/10/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BRUMMETT'S PLUMBING - MUNCIE<br>PO BOX 3302<br>MUNCIE, IN 47307 | 1111 | 10/10/2013 | Exide Technologies, LLC | $420.00 | | | | | $420.00 |
| THE RUTH H YORK BYPASS TRUST<br>C/O RALPH D YORK, TTEE<br>1711 KINGSBURY DR<br>NASHVILLE, TN 37215 | 1112 | 10/10/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| PS ENVIRONMENTAL SERVICES<br>PO BOX 7000-897<br>REDONDO BEACH, CA 90277 | 1113 | 10/10/2013 | Exide Technologies, LLC | $5,511.88 | | | | | $5,511.88 |
| DAIGNEAULT, ROBERT E<br>17700 S WESTERN AVE SPC #16<br>GARDENA, CA 90248 | 1114 | 10/10/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| TJOSVOLD EQUIPMENT<br>5352 285TH AVE<br>GRANITE FALLS, MN 56241-1600 | 1115 | 10/3/2013 | Exide Technologies, LLC | $0.00 | $0.00 | | $0.00 | | $0.00 |
| GARDA, JOHN A<br>3941 STAATZ DR<br>YOUNGSTOWN, OH 44511 | 1116 | 10/10/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| CHEEK, GARY<br>2354 BRANDON CIR<br>CHINO HILLS, CA 91709 | 1117 | 10/10/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BUGLE FORKLIFT SALES AND RENTALS, LTD<br>JOLENE KANE<br>#105 - 4919 72ND AVE SE<br>CALGARY, AB T2C 3H3 | 1118 | 10/10/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| TREADWAY, JOHN C<br>3258 TRINITY MILL CIR<br>DACULA, GA 30019 | 1119 | 10/10/2013 | Exide Technologies, LLC | $0.00 | | $0.00 | | | $0.00 |
| TELLES, RUDOLF<br>1089 S ROMNEY DR<br>WALNUT, CA 91789-3839 | 1120 | 10/10/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| KIBBLE EQUIPMENT<br>36648 US HIGHWAY 71<br>REDWOOD FALLS, MN 56283-2747 | 1121 | 10/10/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| JOSEPH DAMPIER<br>238 BILL WOMACK RD<br>MENDENHALL, MS 39114-5575 | 1122 | 10/10/2013 | Exide Technologies, LLC | | | $0.00 | $0.00 | | $0.00 |
| JERRY BROWN LTD<br>26 LOWER WARREN ST<br>QUEENSBURY, NY 12804-3815 | 1123 | 10/10/2013 | Exide Technologies, LLC | $4,396.70 | | | | | $4,396.70 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VEOLIA ES TECH SOLUTIONS - ALLIED OIL<br>VEOLIA ES TECHNICAL SOLUTIONS<br>3100 HEDLEY ST<br>PHILADELPHIA, PA 19137 | 1124 | 10/10/2013 | Exide Technologies, LLC | $716.10 | | | $698.70 | | $1,414.80 |
| SINGLETON, WILLIAM<br>611 VZ COUNTY ROAD 3828<br>WILLS POINT, TX 75169-6639 | 1125 | 10/10/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| AMERICAN METAL RECYCLING INC.<br>21516 MAIN STREET<br>GRAND TERRACE, CA 92313 | 1126 | 10/10/2013 | Exide Technologies, LLC | $768.84 | | | | | $768.84 |
| PRECISION TOOL AND MOLD<br>SHERRY MOWERY<br>12050 44TH ST. N<br>CLEARWATER, FL 33762 | 1127 | 10/10/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ENCORE ENERGY SERVICES INC<br>11807 Q ST STE 1<br>OMAHA, NE 68137 | 1128 | 10/10/2013 | Exide Technologies, LLC | $25,982.50 | | | $18,124.99 | | $44,107.49 |
| RIVER CITY WOOD PRODUCTS<br>ATTN: KEVIN OCHS<br>19885 DETROIT RD. #200<br>ROCKY RIVER, OH 44116 | 1129 | 10/10/2013 | Exide Technologies, LLC | $50,894.40 | | | $20,512.32 | | $71,406.72 |
| HAMBY, HERBERT<br>43 W 5TH ST<br>DRESDEN, OH 43821-9640 | 1130 | 10/10/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| GOLDAPP JR, WILLIAM ALLEN<br>4418 COLUMBINE DR<br>VAIL, CO 81657-4712 | 1131 | 10/10/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SALINA SUPPLY CO<br>302 N SANTA FE AVE<br>P O BOX 5100<br>SALINA, KS 67401-2329 | 1132 | 10/10/2013 | Exide Technologies, LLC | $1,064.60 | | | $28.91 | | $1,093.51 |
| LORETT OIL CO<br>1311 BEVERLY DR<br>SALINA, KS 67401-4320 | 1133 | 10/10/2013 | Exide Technologies, LLC | $3,567.33 | | | $4,204.86 | | $7,772.19 |
| DRESSEL WELDING SUPPLY INC<br>PO BOX 225<br>BRATTLEBORO, VT 05302-0225 | 1134 | 10/10/2013 | Exide Technologies, LLC | $1,309.53 | | | | | $1,309.53 |
| STEFFEN, DANIEL G<br>5229 CHASE OAKS DR<br>SARASOTA, FL 34241 | 1135 | 10/10/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| NOVOTNY, ROBERT<br>1853 OXFORD ST N<br>SAINT PAUL, MN 55113-6513 | 1136 | 10/10/2013 | Exide Technologies, LLC | | $0.00 | | | $0.00 | $0.00 |
| DONAHUE, KENNETH<br>PO BOX 26<br>ALBANY, OR 97321-7574 | 1137 | 10/10/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| CRUZ, FLORA<br>6123 PACIFIC BLVD SW<br>ALBANY, OR 97321-3751 | 1138 | 10/10/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VOLZ, DONALD H & KAY A<br>338 E SIDLEE ST<br>THOUSAND OAKS, CA 91360 | 1139 | 10/10/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ZIERHOFFER, CAROL<br>901 MALLARD CIR<br>ARNOLD, MD 21012 | 1140 | 10/10/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BRONSON, DANIEL<br>1055 PRESIDENTS DR<br>LITITZ, PA 17543-7337 | 1141 | 10/10/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| STAMMER, DANIEL<br>7838 LA MIRADA DR<br>BOCA RATON, FL 33433 | 1142 | 10/10/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| STADALMAN, RICHARD<br>705 SAVANNAH ST<br>MOUND CITY, MO 64470-1134 | 1143 | 10/10/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| GRAMS, PAULINE<br>347 ZIDA ST<br>FORT ATKINSON, WI 53538-2357 | 1144 | 10/10/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MCCLUNG, JOHN<br>683 ARCADIA DR<br>SAINT PAUL, MN 55118-1801 | 1145 | 10/10/2013 | Exide Technologies, LLC | | $0.00 | | | $0.00 | $0.00 |
| STAND ENERGY CORPORATION<br>1077 CELESTIAL ST., SUITE 110<br>CINCINNATI, OH 42502-1629 | 1146 | 10/10/2013 | Exide Technologies, LLC | $7,119.86 | | | | | $7,119.86 |
| GRIMES, LARRY<br>9536 PINE COVE DR<br>SHREVEPORT, LA 71118-4121 | 1147 | 10/10/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ROMAN, EMMA<br>2129 S CLINTON AVE<br>TRENTON, NJ 08610-5924 | 1148 | 10/10/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| CANON FINANCIAL SERVICES INC<br>PO BOX 5008<br>MOUNT LAUREL, NJ 08054-5008 | 1149 | 10/8/2013 | Exide Technologies, LLC | $0.00 | | $0.00 | | | $0.00 |
| RICOH USA<br>3920 ARKWRIGHT RD STE 400<br>MACON, GA 31210 | 1150 | 10/3/2013 | Exide Technologies, LLC | $85,344.92 | | | | | $85,344.92 |
| SODEXO C/O P&G<br>ROUTE 87<br>MEHOOPANY, PA 18629-0032 | 1151 | 10/5/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ELSIE BAKER<br>C/O NIKOLAUS & HOHENADEL LLP<br>ATTN BARRY SOLODKY, ESQ<br>212 N QUEEN ST<br>LANCASTER, PA 17603 | 1152 | 10/10/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| DOROTHY MCCOMSEY<br>C/O NIKOLAUS & HOHENADEL LLP<br>ATTN BARRY SOLODKY, ESQ<br>212 N QUEEN ST<br>LANCASTER, PA 17603 | 1153 | 10/10/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDWARDS CHEMICAL INC. PO BOX 488 1504 ROSEPORT RD ELWOOD, KS 66024-0488 | 1154 | 10/11/2013 | Exide Technologies, LLC | $27,737.13 | | | $126.02 | | $27,863.15 |
| WILLIAM ALLEN GOLDAPP JR IRA ROLLOVER C/O WILLIAM A GOLDAPP JR 4418 COLUMBINE DR VAIL, CO 81657-4712 | 1155 | 10/11/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| AMRS-INC GLENN BROCK 39935 CORTE VELADO INDIO, CA 92203 | 1156 | 10/11/2013 | Exide Technologies, LLC | $14,215.00 | $0.00 | | | | $14,215.00 |
| DENBESTE, JAMES 3850 TIMBET DR SE SALEM, OR 97317-9582 | 1157 | 10/11/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| AUGST, STEPHEN 5680 OTTER VIEW TRL WHITE BEAR LAKE, MN 55110-2295 | 1158 | 10/11/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| US XPRESS LOGISTICS PO BOX 116447 ATLANTA, GA 30368 | 1159 | 10/11/2013 | Exide Technologies, LLC | $349,579.64 | | | | | $349,579.64 |
| GRAY JR, DONALD 715 OLD MEADOW GLN ALPHARETTA, GA 30022-5545 | 1160 | 10/11/2013 | Exide Technologies, LLC | | $0.00 | | | $0.00 | $0.00 |
| HARDWICK, ROBERT 1500 W JEFFERY ST KANKAKEE, IL 60901-8219 | 1161 | 10/11/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| CITY OF SEATTLE CITY OF SEATTLE/FAS REVENUE & CONSUMER AFFAIRS PO BOX 34214, 700 5TH AVE STE 4250 SEATTLE, WA 98124-4214 | 1162 | 10/11/2013 | Exide Technologies, LLC | | $474.55 | | | | $474.55 |
| COTTRELL, ROY 3009 TERRY GATESVILLE RD CRYSTAL SPRINGS, MS 39059-9738 | 1163 | 10/11/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| SEAGATE PLASTICS COMPANY 1110 DISHER DR WATERVILLE, OH 43566 | 1164 | 10/11/2013 | Exide Technologies, LLC | $95,035.62 | | | | | $95,035.62 |
| SULLIVAN, VENITA 111 UNCLE LEO DR UNIT D BRADLEY, IL 60915-1562 | 1165 | 10/11/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| STONCOR GROUP INC BY & THROUGH ITS STONHARD DIV C/O CAPEHART & SCATCHARD PA (SIS) 8000 MIDLANTIC DR STE 300-S MT LAUREL, NJ 08054 | 1166 | 10/11/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HYDRITE CHEMICAL CO INC BOX 689227 CHICAGO, IL 60695-9227 | 1167 | 10/11/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HICKS, STEVEN P<br>25748 N SHORE DR<br>ELKHART, IN 46514 | 1168 | 10/11/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| CAR CO RENTALS INC. / CAR CO NATIONAL LEASE<br>BOBBIE SUE BEASLEY<br>2905 N. 32ND ST.<br>FORT SMITH, AR 72904 | 1169 | 10/11/2013 | Exide Technologies, LLC | $0.00 | | | $0.00 | | $0.00 |
| DORMINY, EDWARD<br>1326 MYRTLE ST SE #208<br>GAINESVILLE, GA 30501-4909 | 1170 | 10/11/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| PACWEST SECURITY SERVICES<br>3303 HARBOR BLVD STE A103<br>COSTA MESA, CA 92626-1536 | 1171 | 10/11/2013 | Exide Technologies, LLC | | $0.00 | | $0.00 | | $0.00 |
| ZINK SAFETY EQUIPMENT COMPANY<br>PO BOX 14398<br>LENEXA, KS 66285-4398 | 1172 | 10/11/2013 | Exide Technologies, LLC | $17,687.30 | | | $1,091.00 | | $18,778.30 |
| NEW PENN MOTOR EXPRESS INC<br>24801 NETWORK PL<br>CHICAGO, IL 60673-1248 | 1173 | 10/11/2013 | Exide Technologies, LLC | $654.03 | | | | | $654.03 |
| BUNT, JOHN<br>10361 S 4218 RD<br>CHELSEA, OK 74016-3459 | 1174 | 10/11/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| WEIS FIRE & SAFETY EQUIP. CO. INC.<br>PO BOX 3467<br>SALINA, KS 67402-3467 | 1175 | 10/11/2013 | Exide Technologies, LLC | $1,933.63 | | | $0.00 | | $1,933.63 |
| LINDEMAN, DAWN<br>6420 AUMSVILLE HWY SE<br>SALEM, OR 97317-9115 | 1176 | 10/11/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| SAWNEE ELECTRIC MEMBERSHIP CORP.<br>PO BOX 2252<br>ID 1204<br>BIRMINGHAM, AL 35246-1204 | 1177 | 10/11/2013 | Exide Technologies, LLC | $44,715.72 | | | | | $44,715.72 |
| PREVOT, HENRY<br>3002 CINNAMON BAY CIR<br>NAPLES, FL 34119-8684 | 1178 | 10/11/2013 | Exide Technologies, LLC | | $0.00 | | | $0.00 | $0.00 |
| CONNELL, THOMAS & PATRICIA<br>1980 AMBER DR<br>NEWTOWN, PA 18940 | 1179 | 10/11/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ELARDO, ROSALIE G<br>4580 KENNISON PKWY<br>HAMBURG, NY 14075 | 1180 | 10/11/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| THERMAL CORPORATION<br>1264 SLAUGHTER RD<br>MADISON, AL 35758-8605 | 1181 | 10/11/2013 | Exide Technologies, LLC | $617.42 | | | | | $617.42 |
| HAMILL, CHARLES<br>4021 LEFFLER RD<br>ROSEVILLE, OH 43777-9586 | 1182 | 10/11/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| PALMER, JAMES<br>691 ARDMORE LN<br>NAPLES, FL 34108-8563 | 1183 | 10/11/2013 | Exide Technologies, LLC | | $0.00 | | | $0.00 | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POOLE, MARTHA<br>7180 BLACK OAK DR<br>WALLS, MS 38680-9385 | 1184 | 10/11/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| REYNOLDS, ROBERT M<br>1800 BRIGADOONE LN<br>FLORENCE, SC 29505 | 1185 | 10/11/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| WELCH, THOMAS<br>2840 WELMAN CIR<br>SUMTER, SC 29153-7638 | 1186 | 10/11/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| TERRYBERRY<br>PO BOX 502<br>GRAND RAPIDS, MI 49501 | 1187 | 10/11/2013 | Exide Technologies, LLC | $1,333.44 | | | | | $1,333.44 |
| RISING SUN ELECTRIC<br>1408 NOTRE DAME AVENUE<br>WINNIPEG MB R3E 3G5<br>, MB<br>CANADA | 1188 | 10/11/2013 | Exide Technologies, LLC | $713.16 | | | | | $713.16 |
| PAUL K RADER JT TEN<br>38 W ROSEVILLE RD<br>LANCASTER, PA 17601 | 1189 | 10/11/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| KREBS, RONALD<br>2982 FRATTALONE LN<br>LITTLE CANADA, MN 55117-4637 | 1190 | 10/11/2013 | Exide Technologies, LLC | | $0.00 | | | $0.00 | $0.00 |
| BAKER, JAMES<br>PO BOX 37<br>BRACEVILLE, IL 60407-0037 | 1191 | 10/11/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| JANI KING<br>JOYCE ROSENTHAL<br>2469 SUNSET POINT RD<br>CLEARWATER, FL 33765 | 1192 | 10/11/2013 | Exide Technologies, LLC | $568.75 | | | | | $568.75 |
| MEDICAL ASSOCIATES CLINIC - DUBUQUE<br>1500 ASSOCIATES DR<br>DUBUQUE, IA 52002-2260 | 1193 | 10/11/2013 | Exide Technologies, LLC | $477.00 | | | | | $477.00 |
| JONES, TOMMY<br>4730 DUBARRY LN<br>JACKSON, MS 39209-4929 | 1194 | 10/11/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| MCCREADIE, BEN<br>5367 NEWCOMB ROAD<br>HUNTINGTON, WV 25704 | 1195 | 10/11/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BIRGE, DARRELL<br>1460 W MORRISON ST<br>FRANKFORT, IN 46041-1556 | 1196 | 10/11/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SHEROGAN, JACK<br>130 SUNNYSIDE CT<br>MILFORD, CT 06460 | 1197 | 10/11/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MS JOYCE E HENNEN<br>4003 SUNRISE WAY DR<br>SAINT LOUIS, MO 63125-3444 | 1198 | 10/11/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HORNE, WILLIAM R & SANDRA W<br>875 HORNE HILL RD<br>PULASKI, TN 38478 | 1199 | 10/11/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CLAYTON P WEST TRUST UAD 7-19-01<br>C/O CLAYTON P WEST<br>1660 HICKS RD<br>MOUNTAIN HOME, AR 72653 | 1200 | 10/11/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| LOPCHINSKY, RICHARD A<br>302 E ROVEY AVE<br>PHOENIX, AZ 85012 | 1201 | 10/11/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| EAGLE CAPITAL CORPORATION<br>JOSH HEWITT<br>PO BOX 4215<br>TUPELO, MS 38803 | 1202 | 10/11/2013 | Exide Technologies, LLC | $15,225.15 | | | | | $15,225.15 |
| ANNIE HUNTER<br>120 E WHEELER CIR<br>SALUDA, SC 29138-1220 | 1203 | 10/11/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| UNIQUE SANITATION<br>45 DALE ST<br>WEST BABYLON, NY 11704-1119 | 1204 | 10/11/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| OLD DOMINION FREIGHT LINE INC<br>500 OLD DOMINION WAY<br>THOMASVILLE, NC 27360 | 1205 | 10/11/2013 | Exide Technologies, LLC | $315.36 | | | | | $315.36 |
| AMERICAN CRANE & EQUIPMENT CORP.<br>531 OLD SWEDE RD<br>DOUGLASSVILLE, PA 19518-1205 | 1206 | 10/11/2013 | Exide Technologies, LLC | $20,579.60 | | | $0.00 | | $20,579.60 |
| LOFQUIST, WILLIAM<br>2540 W CROWN KING DR<br>TUCSON, AZ 85741-2566 | 1207 | 10/11/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| CHRISTY, THOMAS<br>1609 33RD ST<br>FORT MADISON, IA 52627-3510 | 1208 | 10/11/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| PACWEST SECURITY SERVICES<br>ISSAN BASHAWATY<br>3303 HARBOR BLVD<br>SUITE A103<br>COSTA MESA, CA 92626 | 1209 | 10/11/2013 | Exide Technologies, LLC | | | $0.00 | $0.00 | | $0.00 |
| PACWEST SECURITY SERVICE<br>ISSAN BASHAWATY<br>3303 HARBOR BLVD<br>SUITE A103<br>COSTA MESA, CA 92626 | 1210 | 10/11/2013 | Exide Technologies, LLC | $64,236.48 | | $0.00 | $0.00 | | $64,236.48 |
| R&L TRUCKLOAD SERV<br>7290 COLLEGE<br>PWKY 200<br>FORT MYERS, FL 33907 | 1211 | 10/11/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| R&L CARRIERS<br>PO BOX 10020<br>PORT WILLIAM, OH 45164-2000 | 1212 | 10/11/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| R & L CARRIERS PO BOX 10020 PORT WILLIAM, OH 45164 | 1213 | 10/11/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| R&L CARRIERS PO BOX 10020 PORT WILLIAM, OH 45164-2000 | 1214 | 10/11/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| R&L CARRIERS / GLOBAL PO BOX 10020 PORT WILLIAM, OH 45164-2000 | 1215 | 10/11/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BRUNOS SEMI TRAILERS ATTN ROBERT J BRUNO, PRESIDENT 600 SUNSHINE RD KANSAS CITY, KS 66115 | 1216 | 10/11/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| STATE OF RHODE ISLAND & PROVIDENCE PLANTATIONS DEPARTMENT OF REVENUE DIVISION OF TAXATION ONE CAPITOL HILL PROVIDENCE, RI 02908-5800 | 1217 | 10/11/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| STAAT, JUNE 4150 PORTILLO RD APT 10 SPRING HILL, FL 34608-7225 | 1218 | 10/11/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| OLIVIA ESPINOZA 464 S FETTERLY AVE LOS ANGELES, CA 90022-1925 | 1219 | 10/11/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| OLIVIA ESPINOZA 464 1/2 S FETTERLY AVE LOS ANGELES, CA 90022-1983 | 1220 | 10/11/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| GROEBNER, BARBARA 6196 27TH ST N OAKDALE, MN 55128-3510 | 1221 | 10/12/2013 | Exide Technologies, LLC | | $0.00 | | | $0.00 | $0.00 |
| PIEDMONT NATURAL GAS COMPANY 4339 S TRYON ST CHARLOTTE, NC 28217-1733 | 1222 | 10/12/2013 | Exide Technologies, LLC | $174.51 | | | | | $174.51 |
| BERLIER, CARL 321 KEENELAND LN GREENWOOD, IN 46142-7555 | 1223 | 10/12/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| DOUCET, ROY 1103 A MCVEIGH RD ARNAUDVILLE, LA 70512 | 1224 | 10/12/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| JAMISON, LARRY 7745 SHADOW CREEK DR UNIT 527 HAMILTON, OH 45011-5365 | 1225 | 10/12/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| ZONA DINKINS 2606 LAKE WADE CT ORLANDO, FL 32806-4600 | 1226 | 10/12/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| 69 RECYCLING 706 N WEST ST ARMA, KS 66712-9531 | 1227 | 10/12/2013 | Exide Technologies, LLC | | | | $1,601.16 | | $1,601.16 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NARDELLI, GERALDINE<br>114 SWARTZ ST<br>DUNMORE, PA 18512-1951 | 1228 | 10/12/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| TURNAGE, YVONNE<br>1234 GRADY AVE<br>YAZOO CITY, MS 39194-3034 | 1229 | 10/12/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| STAR TRUCK RENTALS, INC.<br>3940 EASTERN AVE SE<br>GRAND RAPIDS, MI 49508-2417 | 1230 | 10/12/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| POSEY, ROBERT W<br>3389 BATTLEFIELD MEMORIAL HWY<br>BEREA, KY 40403 | 1231 | 10/12/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| IAN GILLOTT<br>SUITE 400, L4, 1600 SEAPORT BLVD.<br>REDWOOD CITY, CA 94063 | 1232 | 10/12/2013 | Exide Technologies, LLC | $1,764.80 | | | $0.00 | | $1,764.80 |
| SCHMITT, ROBERT<br>1644 CHARTWELL DR<br>DAYTON, OH 45459-1462 | 1233 | 10/12/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| SCHUPBACH, DAVID W<br>1732 LEIGHTON DR<br>REYNOLDSBURG, OH 43068 | 1234 | 10/12/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CLEMENT, DELORES<br>739 22ND AVE N<br>SOUTH ST PAUL, MN 55075-1318 | 1235 | 10/12/2013 | Exide Technologies, LLC | | $0.00 | | | $0.00 | $0.00 |
| 4-VEGA LP (A FAMILY PARTNERSHIP)<br>809 S LEON AVE<br>MONAHANS, TX 79756 | 1236 | 10/12/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SUPERIOR SERVICE CO., INC.<br>840 E MURDOCK ST<br>WICHITA, KS 67214-3836 | 1237 | 10/12/2013 | Exide Technologies, LLC | $527.50 | | | $0.00 | | $527.50 |
| ANDERSON, ODIE<br>PO BOX 834<br>TERRY, MS 39170-0834 | 1238 | 10/12/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| COLEMAN, JOHNNY<br>398 WILSHIRE AVE<br>JACKSON, MS 39206-5241 | 1239 | 10/12/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ECKERT, W KELSEA<br>170 N RIDGE DR<br>FLEMING ISLAND, FL 32003 | 1240 | 10/12/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| ECKERT, LARRY L<br>PO BOX 9454<br>FLEMING ISLAND, FL 32006 | 1241 | 10/12/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| HOAGLAND, RONALD DEAN<br>3822 W 11TH ST #14<br>GREELEY, CO 80634 | 1242 | 10/12/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| JULIUS, DOUGLAS P<br>1014 MT TABOR RD<br>NEW ALBANY, IN 47150 | 1243 | 10/12/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LENOIR CITY UTILITY BOARD<br>200 DEPOT STREET, PO BOX 449<br>LENOIR CITY, TN 37771 | 1244 | 10/12/2013 | Exide Technologies, LLC | $1,093.20 | | | | | $1,093.20 |
| MILLER, SHERRY<br>PO BOX 343<br>BIRCHWOOD, WI 54817-0343 | 1245 | 10/12/2013 | Exide Technologies, LLC | | $0.00 | | | $0.00 | $0.00 |
| SYKES, ROGER<br>3847 E STATE ROUTE 17<br>KANKAKEE, IL 60901-8128 | 1246 | 10/12/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| SWEET, RICHARD<br>2031 SE 74TH AVE<br>HILLSBORO, OR 97123-6504 | 1247 | 10/12/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| ECKERT, LARRY L<br>PO BOX 9454<br>FLEMING ISLAND, FL 32003 | 1248 | 10/12/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| C F HECKMAN & SON INC - LEESPORT<br>2668 LEISCZS BRIDGE RD<br>LEESPORT, PA 19533-9334 | 1249 | 10/12/2013 | Exide Technologies, LLC | $424.00 | | | | | $424.00 |
| STANTON, ROSEMARIE<br>764 MOUNT ROYAL AVE<br>LANGHORNE, PA 19047-3616 | 1250 | 10/12/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SHAW FISHMAN GLANTZ & TOWBIN LLC<br>321 N CLARK ST STE 800<br>CHICAGO, IL 60654 | 1251 | 10/12/2013 | Exide Technologies, LLC | $1,211.50 | | | | | $1,211.50 |
| CLEVELAND ELECTRIC ILLUMINATING COMPANY<br>1310 FAIRMONT AVE<br>FAIRMONT, WV 26554 | 1252 | 10/12/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MIMS, PIERCE<br>305 BAGGETT CIR<br>LAWRENCEVILLE, GA 30044-4233 | 1253 | 10/12/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| NORTHWEST FORKLIFT<br>838 SENECA AVE SW<br>RENTON, WA 98057-2903 | 1254 | 10/12/2013 | Exide Technologies, LLC | $435.33 | | | | | $435.33 |
| DONALD PENDERGRAPH<br>2708 HWY 64 W<br>APEX, NC 27502 | 1255 | 10/12/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| CHEM STATION SOUTHEAST - COLUMBUS<br>3151 WILLIAMS ROAD<br>COLUMBUS, GA 31909 | 1256 | 10/12/2013 | Exide Technologies, LLC | $15,480.00 | | | $4,800.00 | | $20,280.00 |
| MK SPECIALTIES - NICK KUCENIC<br>PO BOX 12349<br>KANSAS CITY, KS 66112-0349 | 1257 | 10/12/2013 | Exide Technologies, LLC | $23,798.20 | | | $4,347.29 | | $28,145.49 |
| BATTERY HOUSE, INC - PITTSBURGH<br>PO BOX 18004<br>PITTSBURGH, PA 15236-0004 | 1258 | 10/12/2013 | Exide Technologies, LLC | $837.90 | | | | | $837.90 |
| ROSENDALE, CAROLYN<br>PO BOX 84003<br>BATON ROUGE, LA 70884 | 1259 | 10/12/2013 | Exide Technologies, LLC | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, ROBERT<br>77 S RABBIT RD<br>NEWHEBRON, MS 39140-5628 | 1260 | 10/12/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| HARRISON, GLENDA<br>5004 MCCRACKEN RD<br>HERNANDO, MS 38632-8886 | 1261 | 10/12/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| RHODES MACHINE SHOP<br>PO BOX 180178<br>FORT SMITH, AR 72918 | 1262 | 10/12/2013 | Exide Technologies, LLC | $35,636.33 | | | | | $35,636.33 |
| RHODES MACHINE<br>MARY REAL<br>P. O. BOX 180178<br>FORT SMITH, AR 72918 | 1263 | 10/12/2013 | Exide Technologies, LLC | $9,003.35 | | | | | $9,003.35 |
| DISCOVER STAFFING - ALPHARTTA<br>12850 HIGHWAY 9 N STE 1700<br>ALPHARETTA, GA 30004-4252 | 1264 | 10/12/2013 | Exide Technologies, LLC | $89,835.01 | $0.00 | | $0.00 | | $89,835.01 |
| SHAUP, DAVID<br>C/O WILLIAMSON FRIEDBERG & JONES LLC<br>ATTN JOSEPH H JONES JR, ESQ<br>10 WESTWOOD RD PO BOX 1190<br>POTTSVILLE, PA 17901-2006 | 1265 | 10/12/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| GREW, CLINTON<br>984 ESPANA AVE N<br>KEIZER, OR 97303-6330 | 1266 | 10/12/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| STANION WHOLESALE ELECTRIC CO INC<br>C/O MORRIS LAING EVANS BROCK & KENNEDY CHTD<br>ATTN KARL R SWARTZ<br>300 N MEAD STE 200<br>WICHITA, KS 67202 | 1267 | 10/12/2013 | Exide Technologies, LLC | $58,473.80 | | | $4,379.00 | | $62,852.80 |
| SELLERS EQUIPMENT INC<br>PO BOX 1940<br>SALINA, KS 67402-1940 | 1268 | 10/12/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SELLERS EQUIPMENT INC<br>PO BOX 1940<br>SALINA, KS 67402-1940 | 1269 | 10/12/2013 | Exide Technologies, LLC | $31,819.43 | | | $2,462.14 | | $34,281.57 |
| HUANG, MING-AN<br>NO 3 ALY 42 LN 122 RUIGUANG RD<br>NEIHU DIST<br>TAIPEI CITY 114<br>TAIWAN | 1270 | 10/12/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| STATE OF LOUISIANA<br>LOUISIANA DEPARTMENT OF REVENUE<br>PO BOX 66658<br>BATON ROUGE, LA 70896 | 1271 | 10/12/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| ARAUJO E POLICASTRO - SAO PAULO<br>RUA LEOPOLDO COUTO DE MAGALHAES JR<br>758 4TH FL<br>SAO PAULO CEP 04542-000 BRAZIL<br><br>BRAZIL | 1272 | 10/14/2013 | Exide Technologies, LLC | $17,337.14 | | | | | $17,337.14 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STATE BOARD OF EQUALIZATION SPECIAL OPERATIONS BRANCH MIC:55 PO BOX 942879 SACRAMENTO, CA 94279-0055 | 1273 | 10/14/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| REGAL BELOIT AMERICA, INC. (MORRILL PLASTICS) 229 S. MAIN AVE. ERWIN, TN 37650 | 1274 | 10/14/2013 | Exide Technologies, LLC | $33,838.53 | | | | | $33,838.53 |
| PAPE' MATERIAL HANDLING INC 2430 GRAND AVE SACRAMENTO, CA 95838 | 1275 | 10/14/2013 | Exide Technologies, LLC | $2,138.78 | | | | | $2,138.78 |
| SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT FOR AMERICAN NATIONAL RECYCLING - ASSIGNOR 19772 MACARTHUR BLVD, STE 200 IRVINE, CA 92612 | 1276 | 10/14/2013 | Exide Technologies, LLC | | | | $784.00 | | $784.00 |
| AMERICAN NATIONAL RECYCLING 15157 MANOR RD MONKTON, MD 21111 | 1277 | 10/14/2013 | Exide Technologies, LLC | $1,355.87 | | | | | $1,355.87 |
| FIVE STAR FOOD SERVICE 1001 LONGLEY PL LAGRANGE, GA 30240 | 1278 | 10/14/2013 | Exide Technologies, LLC | $4,344.80 | | | | | $4,344.80 |
| CARL'S AUTO ELECTRIC 4564 N PECK RD #8 EL MONTE, CA 91732 | 1279 | 10/14/2013 | Exide Technologies, LLC | $579.34 | | | | | $579.34 |
| SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT FOR DE-MAR & ASSOCIATES - ASSIGNOR 19772 MACARTHUR BLVD, STE 200 IRVINE, CA 92612 | 1280 | 10/14/2013 | Exide Technologies, LLC | $83.02 | | | $797.50 | | $880.52 |
| DE-MAR & ASSOCIATES 4490 INDIAN CREEK PKWY OVERLAND PARK, KS 66207 | 1281 | 10/14/2013 | Exide Technologies, LLC | $2,566.20 | | | | | $2,566.20 |
| SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT FOR FPT CANTON - ASSIGNOR 19772 MACARTHUR BLVD, STE 200 IRVINE, CA 92612 | 1282 | 10/14/2013 | Exide Technologies, LLC | | | | $4,153.11 | | $4,153.11 |
| JAMES H LAAS CO INC 6185 VALLEY DR BETTENDORF, IA 52722 | 1283 | 10/14/2013 | Exide Technologies, LLC | $3,563.02 | | | | | $3,563.02 |
| SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT FOR CIMCO RESOURCES - ASSIGNOR 19772 MACARTHUR BLVD, STE 200 IRVINE, CA 92612 | 1284 | 10/14/2013 | Exide Technologies, LLC | | | | $18,587.01 | | $18,587.01 |
| TED JOHNSON PROPANE 5140 ELTON ST BALDWIN PARK, CA 91706 | 1285 | 10/14/2013 | Exide Technologies, LLC | $2,894.15 | | | | | $2,894.15 |
| SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT FOR TED JOHNSON PROPANE - ASSIGNOR 19772 MACARTHUR BLVD, STE 200 IRVINE, CA 92612 | 1286 | 10/14/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT FOR MARK GRAY ENTERPRISES DBA J TOPYS - ASSIGNOR 19772 MACARTHUR BLVD STE 200 IRVINE, CA 92612-2405 | 1287 | 10/14/2013 | Exide Technologies, LLC | | | | $1,086.00 | | $1,086.00 |
| FPT CANTON 1514 MAPLE AVE NE CANTON, OH 44705 | 1288 | 10/14/2013 | Exide Technologies, LLC | $4,576.50 | | | | | $4,576.50 |
| PROHEAT INC 117 E ADAMS LA GRANGE, KY 40031 | 1289 | 10/14/2013 | Exide Technologies, LLC | $34,342.95 | | | | | $34,342.95 |
| CHAPMAN, JOYCE 222 COTTAGE GROVE AVE W BURLINGTON, IA 52655-1404 | 1291 | 10/15/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| MIDWEST CONSTRUCTION DBA TRILLIUM DRIVER BARBARA COUNTRYMAN-SITAR 5555 GULL RD SUITE 300 KALAMAZOO, MI 49048 | 1292 | 10/15/2013 | Exide Technologies, LLC | $2,847.93 | | | | | $2,847.93 |
| SOUTHWEST PAPER 3930 N BRIDGEPORT CIR WICHITA, KS 67219-3322 | 1293 | 10/15/2013 | Exide Technologies, LLC | $195.86 | | | | | $195.86 |
| SMITH, CHARLES 100 VICKSBURG CT OCEAN SPRINGS, MS 39564-5934 | 1294 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| WILSON III, DR THOMAS W 5103 SE VERBENA PL HILLSBORO, OR 97123-8824 | 1295 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CAMERON, RONALD PO BOX 97 OQUAWKA, IL 61469-0097 | 1296 | 10/15/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| HAER, JAMES 205 E NODAWAY ST APT 1A OREGON, MO 64473-9698 | 1297 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SHORT'S LAWN & LANDSCAPE 6717 W CR 500 N MUNCIE, IN 47304 | 1298 | 10/15/2013 | Exide Technologies, LLC | $10,325.00 | | | $0.00 | | $10,325.00 |
| SMITH, DAVID E 25438 OAK ALLEY LEESBURG, FL 34748 | 1299 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SONITROL SECURITY SYSTEMS OF MUNCIE,LLC 208 NW THIRD STREET EVANSVILLE, IN 47708-1234 | 1300 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| WASTE CONNECTIONS OF THE CAROLINAS DISTRICT 6120 PO BOX 660177 DALLAS, TX 75266-0177 | 1301 | 10/15/2013 | Exide Technologies, LLC | $78.26 | | | | | $78.26 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BIDDY, CLIFFORD ATTN: RANDY L. GORI C/O GORI, JULIAN & ASSOCIATES, PC 156 N. MAIN ST. EDWARDSVILLE, IL 62025 | 1302 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| DAVID LINN WAGGY & SUE ANN WAGGY JT WROS 492 W VICTORIA ST BUCKHANNON, WV 26201-3812 | 1303 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| R C ROSE 145 TRAYLOR RD IRVINE, KY 40336-7380 | 1304 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CRP HOLDINGS A-1 LLC C/O NEIL S SADER, ESQ 2345 GRAND BLVD STE 1925 KANSAS CITY, MO 64108-2663 | 1305 | 10/15/2013 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| JAMES B DAVIS TRUST 6675 CHAMPION RD SHELBY, OH 44875 | 1306 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| TELECOM BUSINESS SOLUTIONS, INC. 268 W BEAVER ST STE 112 HALLAM, PA 17406-1307 | 1307 | 10/15/2013 | Exide Technologies, LLC | $553.53 | | | | | $553.53 |
| PIERCE, JOHN 3314 ARMSTEAD DR SHREVEPORT, LA 71118-2802 | 1308 | 10/15/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| CHAPMAN, MARVIN 15851 CRIPPLE CREEK DR TYLER, TX 75703-6952 | 1309 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SWINEHART SR., ROBERT 245 BUTTERCUP DR NEW PROVIDENCE, PA 17560-9612 | 1310 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MARSHALL, MARJORIE 2830 WINEGARD DRIVE #79 BURLINGTON, IA 52601 | 1311 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HAND, PERCY 319 N PATSY 1 MEDIAPOLIS, IA 52637 | 1312 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| R & L CARRIERS INC 600 GILLIAM RD WILMINGTON, OH 45177 | 1313 | 10/15/2013 | Exide Technologies, LLC | $2,658.95 | | | | | $2,658.95 |
| FASTENAL 2001 THEURER BLVD ATTN: JOHN MILEK, GENERAL COUNSEL WINONA, MN 55987-1500 | 1314 | 10/15/2013 | Exide Technologies, LLC | $60,272.71 | | | $5,593.92 | | $65,866.63 |
| KANSAS CITY VALVE & FITTING CO PO BOX 329 SHAWNEE MISSION, KS 66201-0329 | 1315 | 10/15/2013 | Exide Technologies, LLC | $182.25 | | | | | $182.25 |
| WESTERN EXTRALITE COMPANY 1470 LIBERTY KANSAS CITY, MO 64102 | 1316 | 10/15/2013 | Exide Technologies, LLC | $39,871.13 | | | | | $39,871.13 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARPER, SHIRLEY<br>115 BICKMAN LANE<br>FLORENCE, MS 39073 | 1317 | 10/15/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| INTERSTATE BATTERIES RECYCLING LLC<br>FKA INTERSTATE BATTERIES RECYCLING INC<br>12770 MERIT DRIVE SUITE 400<br>DALLAS, TX 75251 | 1318 | 10/15/2013 | Exide Technologies, LLC | $55,637.40 | | | | | $55,637.40 |
| EAGLE OXIDE SERVICES<br>KATHRYN JACOBS<br>5605 W. 74TH ST.<br>INDIANAPOLIS, IN 46278 | 1319 | 10/15/2013 | Exide Technologies, LLC | $35,030.37 | | | $5,952.00 | | $40,982.37 |
| WEON, JOHN J<br>2107 EDENVALE CIR<br>KATY, TX 77450-6041 | 1320 | 10/15/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| JACOBSON TRANSPORTATION COMPANY, INC.<br>MARTY R. HOWARD<br>3811 DIXON STREET<br>DES MOINES, IA 50313 | 1321 | 10/15/2013 | Exide Technologies, LLC | $131,173.76 | | | $0.00 | | $131,173.76 |
| FRITSCH, JAMES<br>120 MARGARET LN<br>DALTON, PA 18414-8072 | 1322 | 10/15/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| LEE, HOWARD<br>628 SCRANTON POCONO HWY<br>COVINGTON TWP, PA 18444-7905 | 1323 | 10/15/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| SHOUN TRUCKING/CRESTMARK<br>PO BOX 682348<br>FRANKLIN, TN 37068 | 1324 | 10/15/2013 | Exide Technologies, LLC | $121,658.18 | | | | | $121,658.18 |
| ALICIA GAROFALO<br>1816 SCHOOL RD<br>CARROLLTON, TX 75006-7542 | 1325 | 10/14/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| INBATEC GMBH<br>KONRAD ADENAUER RING 40<br>58135 HAGEN GERMANY<br><br>GERMANY | 1326 | 10/15/2013 | Exide Technologies, LLC | $1,133.61 | $0.00 | $0.00 | $0.00 | $0.00 | $1,133.61 |
| MIDTOWN PLUMBING INC<br>ATTN LAURA L VERDI<br>8234 S GARFIELD AVE<br>BELL GARDENS, CA 90201 | 1327 | 10/15/2013 | Exide Technologies, LLC | $16,053.60 | | | $71.45 | | $16,125.05 |
| YOUNCE, SONJA<br>5235 PROCTOR RD<br>CASTRO VALLEY, CA 94546-1531 | 1328 | 10/15/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| JONES, LONZIA<br>PO BOX 8582<br>JACKSON, MS 39284-8582 | 1329 | 10/15/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| CONDE, SHIRLEY<br>PO BOX 1796<br>GLENROCK, WY 82637-1796 | 1330 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HERBERT H PICHON<br>209 N NORTH ST<br>DANVILLE, IL 61832 | 1331 | 10/15/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| HERBERT H PICHON & CAROL A PICHON<br>209 N NORTH ST<br>DANVILLE, IL 61832 | 1332 | 10/15/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| WALTON, COLLEEN<br>7773 N STATE ROAD 38<br>SHERIDAN, IN 46069-8904 | 1333 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BROWN, JAMES<br>4715 ELON RD<br>MONROE, VA 24574-2962 | 1334 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ENTEK INTERNATIONAL LLC<br>PO BOX 4500 UNIT 78<br>PORTLAND, OR 97208 | 1335 | 10/15/2013 | Exide Technologies, LLC | $64,836.55 | | | $65,928.85 | | $130,765.40 |
| KW PLASTICS<br>PO DRAWER 707<br>TROY, AL 36081 | 1336 | 10/15/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| MOLLEN IMMUNIZATION CLINICS LLC<br>15029 N THOMPSON PEAK PKWY STE B111<br>SCOTTSDALE, AZ 85260-2223 | 1337 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| WISE EL SANTO COMPANY INCORPORATED<br>PO BOX 8360<br>SAINT LOUIS, MO 63132-0360 | 1338 | 10/15/2013 | Exide Technologies, LLC | $35,097.34 | | | $4,980.84 | | $40,078.18 |
| MCFARLAND, MAE<br>674 SPRINGWATER RANCH RD<br>BRANDON, MS 39042-8324 | 1339 | 10/15/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| ADVANCED RECYCLING<br>2965 BEACH DR E<br>PORT ORCHARD, WA 98366-8136 | 1340 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CUNNINGHAM, DOROTHY A<br>4939 ANZA ST #2<br>SAN FRANCISCO, CA 94121 | 1341 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| GOUDY, MICHAEL<br>PO BOX 3611<br>SALINA, KS 67402-3611 | 1342 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HOUSTON, MONROE<br>PO BOX 1017<br>BIG STONE GAP, VA 24219-0927 | 1343 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| THE MCKENZIE FAMILY TRUST<br>4550 E WILD COYOTE TRL<br>TUCSON, AZ 85739 | 1344 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| LAMER, JOYCELENE<br>410 W 1ST ST<br>MILTONVALE, KS 67466-5020 | 1345 | 10/15/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| PARCELL, STEPHEN<br>14605 PARKER ROAD<br>BILOXI, MS 39532 | 1346 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OSBORNE, DRUCILLA<br>3124 LOWER LAUREL FRK<br>FRAKES, KY 40940-9414 | 1347 | 10/15/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| LEHTO, FREDERICK<br>4920 BELLMANN DR<br>WEST BEND, WI 53095-9243 | 1348 | 10/15/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| SHERTEK INC.<br>3000 SHAWNEE IND. WAY, SUITE 110<br>SUWANEE, GA 30024 | 1349 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ARROW MAGNOLIA INTERNATIONAL, INC.<br>ANGEL DODD<br>PO BOS 59089<br>DALLAS, TX 75229 | 1350 | 10/15/2013 | Exide Technologies, LLC | $203.04 | | | | | $203.04 |
| STOUT, JAMES<br>3201 S CHEROKEE RD<br>MUNCIE, IN 47302-5566 | 1351 | 10/15/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| KLINE, CARL<br>9418 BARKER RD<br>WHITE PIGEON, MI 49099 | 1352 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| EZRA MCNAIR<br>C/O CARRIE MCNAIR<br>PO BOX 94<br>GEORGETOWN, MS 39078 | 1353 | 10/15/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| WEATHERSBY, SUSIE<br>3305 ALBERMARLE RD<br>JACKSON, MS 39213-6505 | 1354 | 10/15/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| YARIAN, CARASEL<br>16506 E COSTILLA AVE<br>FOXFIELD, CO 80016 | 1355 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| DELOACH, LEWIS<br>5050 N LEWIS AVE<br>TULSA, OK 74130-1914 | 1356 | 10/15/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| CATE, GEORGIA<br>2342 QUEEN AVE SW<br>ALBANY, OR 97321-7526 | 1357 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BARBARA R CARTER IRA<br>435 HOLLY HILL DR<br>COLUMBUS, NC 28722 | 1358 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| IRWIN, ROBERT THOMAS<br>10326 DOLAN AVE<br>DOWNEY, CA 90241 | 1359 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| IRMA BARAJAS<br>6513 E OLYMPIC BLVD<br>LOS ANGELES, CA 90022-5450 | 1360 | 10/15/2013 | Exide Technologies, LLC | $15,000.00 | | | | | $15,000.00 |
| RTS ENGINEERING<br>2105 KINGS RD<br>EAGAN, MN 55122-2321 | 1361 | 10/15/2013 | Exide Technologies, LLC | $23,033.85 | | | | | $23,033.85 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REICHERT, DALE C & MARIE B<br>ATTN DALE C REICHERT<br>911 SANDSTONE DR<br>NO PLATTE, NE 69101 | 1362 | 10/15/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| OBERST, KERRY<br>1112 CUSTER CT<br>NORTH PLATTE, NE 69101 | 1363 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SPEICHER, NEVIN<br>601 JAMES ROSS DR<br>EXTON, PA 19341-2353 | 1364 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| THOMAS, RAY<br>PO BOX 639<br>CRYSTAL SPRINGS, MS 39059-0639 | 1365 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| DTC COMPUTER SUPPLIES<br>9033 9TH STREET<br>RANCHO CUCAMONGA, CA 91730 | 1366 | 10/15/2013 | Exide Technologies, LLC | $22,084.80 | | | | | $22,084.80 |
| SOLBERG MFG. INC.<br>1151 ARDMORE AVE<br>ITASCA, IL 60143-1387 | 1367 | 10/15/2013 | Exide Technologies, LLC | $1,493.68 | | | | | $1,493.68 |
| DECO, INC.<br>278 DERRY RD<br>LITCHFIELD, NH 03052-2633 | 1368 | 10/15/2013 | Exide Technologies, LLC | $1,320.90 | | | | | $1,320.90 |
| PITTMAN, BESSIE<br>401 S GLASSY MOUNTAIN RD<br>GREER, SC 29651-4715 | 1369 | 10/15/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| DEEPAK MEHRA<br>25 CHELSEA PARK<br>PITTSFORD, NY 14534 | 1370 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MIDWEST SINGLE SOURCE<br>PO BOX 49380<br>WICHITA, KS 67201-9380 | 1371 | 10/15/2013 | Exide Technologies, LLC | | | | $528.29 | | $528.29 |
| BRACKBILL, RUTH<br>1048 RAWLINSVILLE RD<br>WILLOW STREET, PA 17584-9739 | 1372 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| WOLFE, GRACE<br>271 SHELBOURNE RD<br>READING, PA 19606-9048 | 1373 | 10/15/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| PRASAD MAHENDRA<br>2119 OAK STREET<br>NORTH BEND, OR 97459 | 1374 | 10/15/2013 | Exide Technologies, LLC | $497.18 | | | | | $497.18 |
| KURT A LEWIS<br>322 CONCRETE ST<br>ANCHORAGE, AK 99501 | 1375 | 10/15/2013 | Exide Technologies, LLC | $978.50 | | | | | $978.50 |
| HANCORN, PETER<br>23 ALDERLEY CLOSE<br>WOODLEY, READING<br>BERKSHIRE RG5 4TG<br>UNITED KINGDOM | 1376 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUTCHINSON, ROBERT<br>3021 CHIMNEYWOOD DR<br>FLOYDS KNOBS, IN 47119-9476 | 1377 | 10/15/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| YARIAN, HAROLD D<br>16506 E COSTILLA AVE<br>FOXFIELD, CO 80016 | 1378 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| WILLIAM DEARMENT FAMILY LIMITED PARTNERSHIP<br>C/O CHANNELLOCK INC<br>1306 S MAIN ST<br>MEADVILLE, PA 16335 | 1379 | 10/15/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| DEARMENT, WILLIAM S<br>C/O CHANNELLOCK INC<br>1306 S MAIN ST<br>MEADVILLE, PA 16335 | 1380 | 10/15/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| SOWERS, RICHARD<br>PO BOX 212<br>FRANKFORT, IN 46041-0212 | 1381 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BOSSIER, COYLE<br>PO BOX 160<br>CONVERSE, LA 71419-0160 | 1382 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HEXACOMB CORPORATION<br>ATTN STEVE GRANT<br>1111 W JEFFERSON ST<br>BOISE, ID 83702 | 1383 | 10/15/2013 | Exide Technologies, LLC | $192,213.04 | | | $29,623.96 | | $221,837.00 |
| DAMON, JAMES J<br>23 REVERE PL<br>RIDGEFIELD, CT 06877-4714 | 1384 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| LANDIS MECHANICAL GROUP, INC-LEESPORT<br>2668 LEISCZS BRIDGE RD<br>LEESPORT, PA 19533-9334 | 1385 | 10/15/2013 | Exide Technologies, LLC | $35,588.33 | | | | | $35,588.33 |
| CONTRARIAN FUNDS, LLC AS TRANSFEREE OF SET ENVIRONMENTAL, INC.<br>ATTN ALISA MUMOLA<br>411 WEST PUTNAM AVE, STE 425<br>GREENWICH, CT 06830 | 1386 | 10/15/2013 | Exide Technologies, LLC | $26,534.73 | | | | | $26,534.73 |
| THOMAS, WILLIAM  H<br>2114 TOWNLINE RD<br>WAUSAU, WI 54403 | 1387 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| OLIVER, DEBORAH<br>830 PARKER BLVD<br>WEAVER, AL 36277-4028 | 1388 | 10/15/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| RODDEN, LUCILLE<br>2305 BAYOU VIEW CIR<br>GAUTIER, MS 39553-2203 | 1389 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| DEAN, JERRY<br>505 N CLAY ST<br>FRANKFORT, IN 46041-1711 | 1390 | 10/15/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| ENVIRONMENTAL TESTING & CONSULTING INC<br>2790 WHITTEN RD<br>MEMPHIS, TN 38133-4753 | 1391 | 10/15/2013 | Exide Technologies, LLC | $2,331.25 | | | | | $2,331.25 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHERTEK INC<br>3000 SHAWNEE IND WAY STE 110<br>SUWANEE, GA 30024 | 1392 | 10/15/2013 | Exide Technologies, LLC | $4,725.89 | | | | | $4,725.89 |
| JEROME WICKMAN<br>4516 N BROAD ST<br>PHILADELPHIA, PA 19140 | 1393 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | $0.00 | | | $0.00 |
| M3 RESOURCES USA LLC<br>4908 CAHABA RIVER RD STE 100<br>VESTAVIA, AL 35243-3278 | 1394 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | $0.00 | | | $0.00 |
| MILPORT ENTERPRISES, INC<br>2829 S 5TH CT<br>MILWAUKEE, WI 53207-1458 | 1395 | 10/15/2013 | Exide Technologies, LLC | $177.00 | | | | | $177.00 |
| HUANG, MING-AN<br>NO 3 ALY 42 LN 122 RUIGUANG RD<br>NEIHU DIST<br>TAIPEI CITY 114 TAIWAN (ROC)<br><br>TAIWAN, PROVINCE OF CHINA | 1396 | 10/15/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| PIEDMONT NATIONAL CORPORATION<br>ATTN PATRICIA GOGGINS<br>1561 SOUTHLAND CIR NW<br>ATLANTA, GA 30318 | 1397 | 10/15/2013 | Exide Technologies, LLC | $85,253.32 | | | $57,818.00 | | $143,071.32 |
| AIR CAPITAL EQUIPMENT<br>806 E BOSTON ST<br>WICHITA, KS 67211-3313 | 1398 | 10/15/2013 | Exide Technologies, LLC | $7,924.36 | | | $192.00 | | $8,116.36 |
| GRAY, EDWINA<br>1505 S 10TH ST W APT 1<br>MISSOULA, MT 59801-3466 | 1399 | 10/15/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| ELISABETH STRAILMAN<br>61 PARK ST<br>CARBONDALE, PA 18407-2430 | 1400 | 10/15/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| DON F SMITH JR<br>7006 S T ST<br>FORT SMITH, AR 72903-4116 | 1401 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CRAIG, LINDER<br>261 E PETROS RD<br>PEARL, MS 39208-8737 | 1402 | 10/15/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| UNWIN, ARDITH<br>1926 CEDARWOOD PL<br>ERIE, CO 80516-4044 | 1403 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| VAN WERT, ALLEN<br>811 CENTER ST<br>SCRANTON, PA 18512-1124 | 1404 | 10/15/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| EQC GLOBAL OPPORTUNITIES FUND<br>C/O EQUILIBRIA CAPITAL MANAGEMENT<br>O'HARA HOUSE<br>ONE BERMUDIANA RD<br>HAMILTON HM08 BERMUDA<br><br>BERMUDA | 1405 | 10/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EATON, ROLLA L<br>8465 GRAND AVE<br>OMAHA, NE 68134 | 1406 | 10/16/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| WISCONSIN ELECTRIC POWER COMPANY<br>C/O WE ENERGIES<br>ATTN BANKRUPTCY DEPT<br>333 W EVERETT ST RM A130<br>MILWAUKEE, WI 53203 | 1407 | 10/16/2013 | Exide Technologies, LLC | $1,448.77 | | | | | $1,448.77 |
| MOUNTAIN AIR COMPRESSOR INC<br>1508 W STATE ST<br>P O BOX 1888<br>BRISTOL, TN 37620-2040 | 1408 | 10/16/2013 | Exide Technologies, LLC | $1,214.00 | | | | | $1,214.00 |
| DIANA CHRISTINE DEL RIO<br>PO BOX 584<br>BLODGETT, OR 97326-0584 | 1409 | 10/16/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SPF AMERICA<br>TONY TOTH<br>5512 SOUTH 66TH STREET<br>FORTSMITH, AR 72903 | 1410 | 10/16/2013 | Exide Technologies, LLC | $114,933.28 | | | $236,024.10 | | $350,957.38 |
| RENSENHOUSE ELECTRIC/ST. JOE<br>PO BOX 2259<br>SHAWNEE MISSION, KS 66201-1259 | 1411 | 10/16/2013 | Exide Technologies, LLC | $5,808.08 | | | | | $5,808.08 |
| KEATHLEY-PATTERSON ELECTRIC<br>PO BOX 2259<br>SHAWNEE MISSION, KS 66201-1259 | 1412 | 10/16/2013 | Exide Technologies, LLC | $9,262.71 | | | | | $9,262.71 |
| NATIONWIDE PLASTICS - DALLAS<br>2001 TIMBERLAKE DR<br>ARLINGTON, TX 76010-5321 | 1413 | 10/16/2013 | Exide Technologies, LLC | $11,170.37 | | | | | $11,170.37 |
| CONSOLIDATED ELECTRICAL DIST<br>PO BOX 2259<br>MISSION, KS 66201 | 1414 | 10/16/2013 | Exide Technologies, LLC | $76,950.70 | | | | | $76,950.70 |
| RENSENHOUSE ELECTRIC SUPPLY<br>PO BOX 2259<br>SHAWNEE MISSION, KS 66201-1259 | 1415 | 10/16/2013 | Exide Technologies, LLC | $25,881.26 | | | | | $25,881.26 |
| CZARNIECKI, JOSEPH L<br>532 SWAN CREEK RD<br>FORT WASHINGTON, MD 20744 | 1416 | 10/16/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| PORTLAND GENERAL ELECTRIC PGE<br>7895 SW MOHAWK ST<br>TUALATIN, OR 97062-9192 | 1417 | 10/15/2013 | Exide Technologies, LLC | $600.64 | | | | | $600.64 |
| MEADWESTVACO CORP.<br>ATTN RICK CAPUTO<br>501 SOUTH 5TH ST<br>RICHMOND, VA 23219 | 1418 | 10/16/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ATMOS ENERGY MARKETING, LLC<br>BILL SHEEHAN<br>381 RIVERSIDE DRIVE<br>SUITE 120<br>FRANKLIN, TN 37064 | 1419 | 10/16/2013 | Exide Technologies, LLC | $36,480.76 | | | | | $36,480.76 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEREDITH USED CAR SALES RECY. -MONTROSE 207 E SECOND / PO BOX 116 MONTROSE, MO 64770 | 1420 | 10/16/2013 | Exide Technologies, LLC | $16,009.00 | | | | | $16,009.00 |
| YRC FREIGHT C/O FRANTZ WARD LLP ATTN JOHN F KOSTELNIK, ESQ 2500 KEY CENTER, 127 PUBLIC SQUARE CLEVELAND, OH 44114-1230 | 1421 | 10/17/2013 | Exide Technologies, LLC | $18,855.27 | | | | | $18,855.27 |
| VITAL MATERIALS CO LIMITED C/O BERNSTEIN-BURKLEY PC 707 GRANT ST STE 2200 PITTSBURGH, PA 15219 | 1422 | 10/17/2013 | Exide Technologies, LLC | | | | $63,717.60 | | $63,717.60 |
| THE DOE RUN COMPANY ATTN MARK YOUNG 1801 PARK 270 DR STE 300 ST LOUIS, MO 63146 | 1423 | 10/17/2013 | Exide Technologies, LLC | $0.00 | | | $0.00 | | $0.00 |
| O M IMPIANTI USA LLC C/O GRAYDON HEAD & RITCHEY LLP ATTN CARA R HURAK, ESQ 1900 FIFTH THIRD CENTER 511 WALNUT ST CINCINNATI, OH 45202 | 1424 | 10/17/2013 | Exide Technologies, LLC | | | | | $215,524.80 | $215,524.80 |
| HOOPER, AUSTIN PO BOX 32 DUNCAN FALLS, OH 43734-0032 | 1425 | 10/17/2013 | Exide Technologies, LLC | $0.00 | $0.00 | | | | $0.00 |
| SHAMBAUGH AND SON LP P. O. BOX 1287 FORT WAYNE, IN 46801 | 1426 | 10/17/2013 | Exide Technologies, LLC | | | | | | $0.00 |
| LAYTON, JAMES 3509 N STATE ROAD 39 FRANKFORT, IN 46041-7459 | 1427 | 10/17/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CHRISTENSEN, CHARLES BOX 258 470 THIRD AVENUE SOUTH WILMINGTON, IL 60474 | 1428 | 10/17/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| PLATT, BRIAN 1101 MYRTLE AVE FRANKFORT, IN 46041-1051 | 1429 | 10/17/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| DODD, RANDY 1228 OAKRIDGE RD AZLE, TX 76020-1842 | 1430 | 10/17/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| COLEMAN, RONALD A 20 PEYTON PL PALM COAST, FL 32164 | 1431 | 10/17/2013 | Exide Technologies, LLC | $0.00 | | | $0.00 | | $0.00 |
| GAYTON, FRANCES 2833 MILLER AVE SOUTH CHICAGO HEIGHTS, IL 60411-4763 | 1432 | 10/17/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| KANITKAR, RAJAN 13228 STABLE BROOK WAY HERNDON, VA 20171 | 1433 | 10/17/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALLEGRA PRINT & IMAGING<br>859 OAKTON ST<br>ELK GROVE VILLAGE, IL 60007-1904 | 1434 | 10/17/2013 | Exide Technologies, LLC | $31,412.05 | | | | | $31,412.05 |
| BOWYER, SANDRA<br>8604 E CANAL LN<br>PERU, IN 46970-9450 | 1435 | 10/17/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CLINKSCALE, EARNEST<br>6015 GRAND AVE<br>OMAHA, NE 68104-2146 | 1436 | 10/17/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| RIGBY, ELWOOD B / RIGBY, RONALD E<br>ATTN RONALD E RIGBY<br>9510 DELPHINIUM ST<br>PROSPECT, KY 40059 | 1437 | 10/17/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SHAFER, MATTIE<br>27644 PARKWAY RD<br>EASTON, MD 21601-7200 | 1438 | 10/17/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| AMER SIL - GRAND DUCHY OF LUXEMBOURG<br>ZONE INDUSTRIELLE<br>GRAND DUCHY OF LUXEMBOURG<br>L-8287 KEHLEN LUXEMBOURG<br><br>LUXEMBOURG | 1439 | 10/17/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| WOLTMAN, RONALD<br>3608 LOCKFORD CT<br>THOUSAND OAKS, CA 91360 | 1440 | 10/17/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| BALAOING, EUSEBIO<br>5848 W PEREZ AVE<br>VISALIA, CA 93291-8505 | 1441 | 10/17/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| JIRGES, VELDA<br>2232 42ND AVE SE UNIT 595<br>SALEM, OR 97317-6126 | 1442 | 10/17/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| READING ELECTRIC<br>ATTN CHRISTOPHER K BASHORE<br>80 WITMAN RD<br>READING, PA 19605 | 1443 | 10/17/2013 | Exide Technologies, LLC | $1,162.14 | | | | | $1,162.14 |
| HAMILTON, LINDA<br>4201 MCCAIN AVE<br>JACKSON, MS 39209-5012 | 1444 | 10/17/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| PRIEBE, DONALD<br>6501 WOODLAKE DR APT 705<br>MINNEAPOLIS, MN 55423-1395 | 1445 | 10/17/2013 | Exide Technologies, LLC | | $0.00 | | | $0.00 | $0.00 |
| ALETHIA SMITH<br>2516 W STANLEY ST<br>ALLENTOWN, PA 18104 | 1446 | 10/17/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| JOSE ROSALES<br>1260 VAN PELT AVE<br>LOS ANGELES, CA 90063-1226 | 1447 | 10/17/2013 | Exide Technologies, LLC | $15,000.00 | | | | | $15,000.00 |
| TOMASULO, MICHAEL<br>336 SHARPS LN<br>TRENTON, NJ 08610-1337 | 1448 | 10/17/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DR DOUGLAS S HOLSCLAW JR<br>42 LLANBERRIS RD<br>BALA CYNWYD, PA 19004 | 1449 | 10/17/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| THOMAS HUNTER<br>12 ST ROY AVE<br>VENTNOR, NJ 08406 | 1450 | 10/17/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| GOLDER ASSOCIATES INC<br>ATTN SUSAN DAVIS<br>3730 CHAMBLEE TUCKER RD<br>ATLANTA, GA 30341-4414 | 1451 | 10/17/2013 | Exide Technologies, LLC | $229,713.54 | | | | | $229,713.54 |
| WARREN, DAVID E<br>601 CANTEBURY FALLS CT<br>CANTON, GA 30114 | 1452 | 10/17/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SMITH, ROSANA<br>1113 25TH ST<br>FORT MADISON, IA 52627-3922 | 1453 | 10/17/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| KORMET METALS LLC<br>1031 E 103RD ST<br>CHICAGO, IL 60628 | 1454 | 10/17/2013 | Exide Technologies, LLC | $54,588.05 | | | | | $54,588.05 |
| MAYSTEEL LLC<br>C/O EVERETT SMITH GROUP LTD<br>ATTN KATHERINE M BEHM, ESQ<br>330 E KILBOURN AVE STE 1400<br>MILWAUKEE, WI 53202-3145 | 1455 | 10/17/2013 | Exide Technologies, LLC | $69,327.91 | | | | | $69,327.91 |
| FITZGERALD, CURTIS<br>33222 AIRLINE RD<br>PAULS VALLEY, OK 73075-9068 | 1456 | 10/17/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ROLTA INTERNATIONAL INC.<br>ATTN MELLONEY DOUCE<br>5865 NORTH POINT PKWY<br>ALPHARETTA, GA 30022 | 1457 | 10/17/2013 | Exide Technologies, LLC | $30,495.22 | | | | | $30,495.22 |
| CHEMSOLV INC,-ROANOKE<br>PO BOX 13847<br>ROANOKE, VA 24037-3847 | 1458 | 10/17/2013 | Exide Technologies, LLC | $4,582.00 | | | $915.00 | | $5,497.00 |
| BROADWAY PROPERTIES LIMITED<br>C/O NETWORK PROPERTIES LTD<br>2 BLUEWATER<br>BEDFORD NS B4B 1G7<br><br>CANADA | 1459 | 10/17/2013 | Exide Technologies, LLC | $117.59 | | | | | $117.59 |
| CANADA BEDFORD / BROADWAY PROPERTIES-MTM<br>C/O NETWORK PROPERTIES LTD<br>2 BLUEWATER RD<br>BEDFORD NS B4B 1G7 CANADA<br><br>CANADA | 1460 | 10/17/2013 | Exide Technologies, LLC | $115.66 | | | | | $115.66 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GEORGIA POWER COMPANY C/O MCGUIREWOODS LLP ATTN JORDAN MYERS 1230 PEACHTREE ST NE STE 2100 ATLANTA, GA 30309 | 1461 | 10/17/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| JENKINS, JOHN 1114 WILLIAM ST HAMILTON, NJ 08610-5439 | 1462 | 10/17/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| SUPERIOR SIGNALS INC BOX 843214 KANSAS CITY, MO 64184 | 1463 | 10/17/2013 | Exide Technologies, LLC | $98,497.00 | | | $33,608.05 | | $132,105.05 |
| XRS CORPORATION SCOTT WOITAS 12900 WHITEWATER DR STE 300 HOPKINS, MN 55343-9407 | 1464 | 10/17/2013 | Exide Technologies, LLC | $40,725.10 | | | | | $40,725.10 |
| ANCHOR PEST CONTROL INC. PO BOX 2746 PENSACOLA, FL 32513-2746 | 1465 | 10/18/2013 | Exide Technologies, LLC | $86.00 | | | | | $86.00 |
| WENDELL T EMBRY IRA ROLLOVER 19 NORTH DR SHALIMAR, FL 32579-1017 | 1466 | 10/18/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| LIQUIDITY SOLUTIONS, INC. AS TRANSFEREE OF MEIER SALVAGE INC. ONE UNIVERSITY PLAZA STE 312 HACKENSACK, NJ 07601 | 1467 | 10/18/2013 | Exide Technologies, LLC | $1,061.48 | $0.00 | | | | $1,061.48 |
| THAMES, ROBERT 129 THAMES CIR FLORENCE, MS 39073-8495 | 1468 | 10/18/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| GLORIA ALAREON PO BOX 63367 LOS ANGELES, CA 90063-0367 | 1469 | 10/18/2013 | Exide Technologies, LLC | $15,000.00 | | | | | $15,000.00 |
| WIN, TIN 18255 WOOD EDGE LN RIVERSIDE, CA 92504 | 1470 | 10/18/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| DOCULOGIC, INC. C/O ALEX MERGADO, PRESIDENT PO BOX 23498 LOS ANGELES, CA 90023-0409 | 1471 | 10/18/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| DOCULOGIC, INC. C/O ALEX MERCADO, PRESIDENT 1127 CALADA ST LOS ANGELES, CA 90023-3114 | 1472 | 10/18/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CROCKETT, WILDA 8414 EVERETT WAY UNIT A ARVADA, CO 80005-2378 | 1473 | 10/18/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MONTALVAN, PEDRO 7918 EL CAJON BLVD., N190 LA MESA, CA 91941-3710 | 1474 | 10/18/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEPHENSON, RUBY<br>172 N JACKSON AVE<br>BRADLEY, IL 60915-1826 | 1475 | 10/18/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| CARL JARL-PIONEER LOCK CO.INC.-OMAHA<br>11055 I ST<br>OMAHA, NE 68137-1207 | 1476 | 10/18/2013 | Exide Technologies, LLC | $117.90 | | | | | $117.90 |
| G & M CO INC.<br>1250 ROOSEVELT AVE<br>PO BOX 4009<br>READING, PA 19606-1352 | 1477 | 10/18/2013 | Exide Technologies, LLC | $308.00 | | | | | $308.00 |
| ARE BPD MUHLENBERG PARTNERS<br>PO BOX 4009<br>READING, PA 19606-0409 | 1478 | 10/18/2013 | Exide Technologies, LLC | $16,657.81 | | | | | $16,657.81 |
| CEMTEK ENVIRONMENTAL, INC-SANTA ANA<br>3041 ORANGE AVE<br>SANTA ANA, CA 92707-4247 | 1479 | 10/18/2013 | Exide Technologies, LLC | $4,380.20 | | | | | $4,380.20 |
| DOAN, ALENE<br>P. O. BOX 603, #10 WOOD STREET<br>MT. VERNON, KY 40456 | 1480 | 10/18/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| GONSALVES, ARTHUR<br>86 BELMONT AVE<br>LOWELL, MA 01852 | 1481 | 10/18/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| IGNACIO DURAN<br>2819 ARGONN<br>SALINA, KS 67401 | 1482 | 10/18/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| DEWALT, RONALD D<br>PO BOX 1637-C<br>ALVIN, TX 77512 | 1483 | 10/18/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ARTURO ARIAS<br>429 MOON DR<br>SALINA, KS 67401 | 1484 | 10/18/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| COLVIN, NORMA<br>2316 4TH AVE<br>LEAVENWORTH, KS 66048-4428 | 1485 | 10/18/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| RICHARDS, DONALD<br>23559 HOLLY CIR<br>LEWES, DE 19958-3323 | 1486 | 10/18/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| TYSON, JESSIE<br>641 HIGHWAY 583<br>RAYVILLE, LA 71269-6118 | 1487 | 10/18/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| FOUNTAIN, JEAN<br>8680 JEFFERSON HWY APT 111<br>BATON ROUGE, LA 70809-2262 | 1488 | 10/18/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| RANKIN, BRENDA<br>604 MOODY WALLACE RD<br>MENDENHALL, MS 39114-4559 | 1489 | 10/18/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| INCOE CORPORATION<br>1740 E MAPLE RD<br>TROY, MI 48083-4209 | 1490 | 10/18/2013 | Exide Technologies, LLC | $5,444.06 | | | | | $5,444.06 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GROFF, DONALD 3660 BIRCHPOND PL EAGAN, MN 55122-1203 | 1491 | 10/18/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| LINDSEY, MADELINE 873 HOLLY BUSH RD BRANDON, MS 39047-8246 | 1492 | 10/18/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| KIRKLAND, HATTIE 430 ROLAND ST JACKSON, MS 39209-5131 | 1493 | 10/18/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| HARRIS, SADIE 252 DELAWARE AVE JACKSON, MS 39209-5421 | 1494 | 10/18/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| THURMAN, DELVERETTE 1342 AINSWORTH RD FLORENCE, MS 39073-8417 | 1495 | 10/18/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| HARPER, EMMITT 458 OLD ENOCHS RD FLORENCE, MS 39073-9167 | 1496 | 10/18/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| COX, BOBBY 375 MOUNTAIN CREEK FARM RD FLORENCE, MS 39073-8563 | 1497 | 10/18/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| BRYANT, DALE 5119 S TIERNEY DR INDEPENDENCE, MO 64055 | 1498 | 10/18/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| TIBEL, STEPHEN 170 MASON ST EXETER, PA 18643-1928 | 1499 | 10/18/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| THOMAS MILLER PO BOX 524 FAIRFOREST, SC 29336 | 1500 | 10/18/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| THOMAS, JOHNNY 418 LOVE ST SUMTER, SC 29150-6226 | 1501 | 10/18/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| KAESER COMPRESSORS INC. P.O. BOX 946 FREDRICKSBURG, VA 22404 | 1502 | 10/18/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| REBAS-TOYOTA OF LA 12907 IMPERIAL HIGHWAY SANTA FE SPRINGS, CA 90670 | 1503 | 10/18/2013 | Exide Technologies, LLC | $895.91 | | | $369.20 | | $1,265.11 |
| TULCO OILS INC ATTN MILES KEY 5240 E PINE ST TULSA, OK 74115 | 1504 | 10/18/2013 | Exide Technologies, LLC | $286.40 | | | | | $286.40 |
| PORTER, ARTHUR 3391 EBENEZER RD SUMTER, SC 29153-8270 | 1505 | 10/18/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| PEACE, THOMAS 1213 1/2 N 7TH ST APT B LANSING, KS 66043-1183 | 1506 | 10/18/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BORN, M.<br>509 JUNIPER LN<br>BRADLEY, IL 60915-1125 | 1507 | 10/18/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| TODD, JAMES<br>1031 TERRACE DR NW<br>SALEM, OR 97304-3727 | 1508 | 10/18/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| WALTER, LARRY<br>2425 SE CRYSTAL LAKE DR<br>CORVALLIS, OR 97333-2014 | 1509 | 10/18/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| GRIGSBY, THOMAS<br>7775 NE LOGSDON RD<br>CORVALLIS, OR 97330-9611 | 1510 | 10/18/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| SEALING DEVICES INC - LANCASTER<br>4400 WALDEN AVE<br>LANCASTER, NY 14086-9716 | 1512 | 10/18/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| RYDER TRUCK RENTAL INC<br>ATTN JENNIFER MORRIS<br>6000 WINDWARD PKWY<br>ALPHARETTA, GA 30005 | 1513 | 10/18/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| GREYSTONE RISK MANAGEMENT<br>JIM TESTO<br>4 FRANKLIN SQUARE<br>SARATOGA SPRING, NY 12866 | 1514 | 10/18/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SUNTECK TRANSPORT CO INC<br>ATTN LEGAL DEPT<br>13107 ATLANTIC BLVD STE 201<br>JACKSONVILLE, FL 32225 | 1515 | 10/18/2013 | Exide Technologies, LLC | $6,660.15 | | | | | $6,660.15 |
| PEARL MEYER & PARTNERS<br>ONE ALLIANCE CENTER, 3500<br>LENOX ROAD, SUITE 1708<br>ATLANTA, GA 30326 | 1516 | 10/18/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CRANE VEYOR CORP<br>ERIKA MUNOZ<br>1524 N POTRERO AVE<br>SOUTH EL MONTE, CA 91733 | 1517 | 10/18/2013 | Exide Technologies, LLC | $19,711.86 | | | $4,473.55 | | $24,185.41 |
| KOCH NATIONALEASE - MINNEAPOLIS<br>SDS-12-2754 PO BOX 86<br>MINNEAPOLIS, MN 55486-2754 | 1518 | 10/18/2013 | Exide Technologies, LLC | $0.00 | | $0.00 | | | $0.00 |
| NEW JERSEY DEPT OF LABOR & WORKFORCE DEV<br>DIVISION OF EMPLOYER ACCOUNTS<br>PO BOX 379<br>TRENTON, NJ 08625-0379 | 1519 | 10/16/2013 | Exide Technologies, LLC | $301.92 | $31.50 | | | | $333.42 |
| KRUKEMYER, TERRY R<br>16107 ST RT 199<br>PEMBERVILLE, OH 43450 | 1520 | 10/18/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | $0.00 | | $0.00 |
| RAO, VARANASI<br>513 AVENIDA DEL VERDOR<br>SAN CLEMENTE, CA 92672-2451 | 1521 | 10/18/2013 | Exide Technologies, LLC | | $0.00 | | | $0.00 | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HERBENER, DONALD<br>17295 RED WOLF LN<br>MORRISON, CO 80465 | 1522 | 10/18/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| DONALD R KELLEY CONV ROTH IRA<br>E*TRADE CUSTODIAN<br>C/O DONALD R KELLEY, TTEE<br>100 RIVERWOOD ESTATES BLVD<br>FLORISSANT, MO 63031-8614 | 1523 | 10/18/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| MURREYS DISPOSAL<br>PO BOX 399<br>PUYALLUP, WA 98371 | 1524 | 10/18/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| DM DISPOSAL<br>PO BOX 399<br>PUYALLUP, WA 98371 | 1525 | 10/18/2013 | Exide Technologies, LLC | $214.64 | | | | | $214.64 |
| COULTER, JOSEPH<br>1180 CASLEE ST<br>SUMTER, SC 29153-7848 | 1526 | 10/18/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| RODRIGUEZ, REYNALDO<br>1009 LARCHWOOD AVE<br>HACIENDA HTS, CA 91745-1530 | 1527 | 10/18/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| CONSTRUCTION RENTAL, INC<br>PO BOX 168<br>SCANDIA, KS 66966-0168 | 1528 | 10/18/2013 | Exide Technologies, LLC | $9,853.52 | | | | | $9,853.52 |
| WOLFGANG M SIGMUND & DAVID L MCKINNEY JT TEN<br>C/O DAVID L MCKINNEY<br>6030 NW 24 LN<br>GAINESVILLE, FL 32606 | 1529 | 10/18/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MORTER, ROBERT<br>55755 BUCKEYE RD<br>MISHAWAKA, IN 46545-7920 | 1530 | 10/18/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| RYDER TRUCK RENTAL INC<br>ATTN JENNIFER MORRIS<br>6000 WINDWARD PKWY<br>ALPHARETTA, GA 30005 | 1531 | 10/18/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| OXIDOR CORPORATION<br>1825 E PLANO PKWY STE 160<br>PLANO, TX 75074-8570 | 1532 | 10/18/2013 | Exide Technologies, LLC | $14,424.50 | | | $0.00 | | $14,424.50 |
| CORRE OPPORTUNITIES QUALIFIED M F LP AS TRANSFEREE OF TULIP CORPORATION<br>ATTN CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | 1533 | 10/18/2013 | Exide Technologies, LLC | $0.00 | | | $206,032.56 | | $206,032.56 |
| CAL-CRAFT DESIGN INT<br>1615 RIVERVIEW DR., STE A<br>SAN BERNARDINO, CA 92408 | 1534 | 10/18/2013 | Exide Technologies, LLC | $77,767.66 | | | $5,948.55 | | $83,716.21 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF TRANS WORLD FREIGHT SYSTEMS INC<br>ATTN ALISA MUMOLA<br>411 W PUTNAM AVE STE 425<br>GREENWICH, CT 06830 | 1535 | 10/18/2013 | Exide Technologies, LLC | $34,221.58 | | | | | $34,221.58 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CYPRESS GAS PIPELINE LLC<br>C/O ANDREWS KURTH LLP<br>ATTN JOSEPH ROVIRA<br>600 TRAVIS STE 4200<br>HOUSTON, TX 77009 | 1536 | 10/18/2013 | Exide Technologies, LLC | $3,095.05 | | | | | $3,095.05 |
| QUICK CABLE CANADA LTD.<br>6395 KESTREL ROAD<br>MISSISSAUGA, ON, L5T 1Z5 CANADA<br><br>CANADA | 1537 | 10/18/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| LEE, PEARL<br>464 OLD ENOCHS RD<br>FLORENCE, MS 39073-9167 | 1538 | 10/18/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| COLLIER, LINDA<br>112 JESSIE JOHNSON LN<br>PEARL, MS 39208-5518 | 1539 | 10/18/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| HALE JR, SIMMIE<br>3105 HOLTVILLE RD<br>WETUMPKA, AL 36092-8203 | 1540 | 10/18/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| WESTCO CHEMICALS INC<br>12551 61 SATICOY ST S<br>NORTH HOLLYWOOD, CA 91605-4312 | 1541 | 10/18/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SOLIMINE, STEPHEN<br>28289 JENEVA WAY<br>BONITA SPRINGS, FL 34135 | 1542 | 10/18/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| CHARLES RUNCO<br>1255 COTTAGE POINTE CT.<br>COLUMBUS, GA 31904 | 1543 | 10/18/2013 | Exide Technologies, LLC | $105,208.82 | $0.00 | $0.00 | | | $105,208.82 |
| WALLDROFF FARM EQUIPMENT INC.<br>22537 MURROCK CIR<br>WATERTOWN, NY 13601-5030 | 1544 | 10/18/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CONVERTED PRODUCTS INC<br>C/O DEWITT ROSS & STEVENS SC<br>ATTN DENIS P BARTELL<br>TWO EAST MIFFLIN ST STE 600<br>MADISON, WI 53703-2865 | 1545 | 10/18/2013 | Exide Technologies, LLC | $115,603.07 | | | | | $115,603.07 |
| BLUE TARP FINANCIAL<br>PO BOX 105525<br>ATLANTA, GA 30348-5525 | 1546 | 10/18/2013 | Exide Technologies, LLC | $710.26 | | | | | $710.26 |
| WILLARD CONNER<br>6080 NW 55TH AVE<br>OCALA, FL 34482-2786 | 1547 | 10/18/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| SHOETERIA D/B/A L&M FOOTWEAR INC.<br>2345 S ATLANTIC BLVD<br>COMMERCE, CA 90040-1257 | 1548 | 10/18/2013 | Exide Technologies, LLC | $6,106.10 | | | | $132.42 | $6,238.52 |
| NARCIS TUSSEY<br>3937 KY HWY 2002<br>MCKEE, KY 40447 | 1549 | 10/18/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUME, WILLIAM<br>1900 E GIRARD PL #501<br>ENGLEWOOD, CO 80113 | 1550 | 10/18/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| AMIGOS GROUP INVESTMENT INC<br>PO BOX 1038<br>SOUTH GATE, CO 90280 | 1551 | 10/18/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| JOAN RODGERS<br>1782 NORTH PARKWAY<br>MEMPHIS, TN 38112 | 1552 | 10/18/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| KEY CITY RECYCLING - DUBUQUE<br>3270 DODGE ST<br>DUBUQUE, IA 52003-5246 | 1553 | 10/19/2013 | Exide Technologies, LLC | $4,778.67 | | | $5,080.14 | | $9,858.81 |
| WHITE, MARY<br>4766 OLD POPLAR RD<br>JACKSON, MS 39212-5854 | 1554 | 10/19/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| WENTZELL, VERA<br>21A QUARLES RD<br>PITTSVIEW, AL 36871-2831 | 1555 | 10/19/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| NORMA A ROLDAN<br>600 S CURSON AVE #403<br>LOS ANGELES, CA 90036 | 1556 | 10/19/2013 | Exide Technologies, LLC | $0.00 | $0.00 | $0.00 | | | $0.00 |
| HANCOCK, GEORGE<br>PO BOX 801<br>MOUNT HOLLY, NJ 08060-0801 | 1557 | 10/19/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| WARD, FRANKIE<br>328 MOUNT ZION RD<br>PRENTISS, MS 39474-4276 | 1558 | 10/19/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| SIEDE, ADOLPH<br>1194 SHERREN ST W<br>ROSEVILLE, MN 55113-4331 | 1559 | 10/19/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| FICKUS, SUSAN<br>1118 N IRVING AVE<br>DUNMORE, PA 18510-1348 | 1560 | 10/19/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| SPIEGELBERG, BERNARD<br>N 112 W 20905 MEQUON<br>GERMANTOWN, WI 53022 | 1561 | 10/19/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| PRECISION OPTICLE PC<br>WENDY MANNERS<br>4521 17TH AVE<br>COLUMBUS, GA 31904 | 1562 | 10/19/2013 | Exide Technologies, LLC | $1,457.95 | | $0.00 | | | $1,457.95 |
| AMERIPRIDE UNIFORM SERVICES<br>PO BOX 2020<br>BEMIDJI, MN 56619-2020 | 1563 | 10/19/2013 | Exide Technologies, LLC | $812.91 | | | | | $812.91 |
| AMERIPRIDE SERVICES - FARGO<br>PO BOX 3160<br>BEMIDJI, MN 56619-3160 | 1564 | 10/19/2013 | Exide Technologies, LLC | $1,075.52 | | | | | $1,075.52 |
| COOPER, PHILIP<br>29095 DETROIT RD<br>WESTLAKE, OH 44145-2012 | 1565 | 10/19/2013 | Exide Technologies, LLC | $0.00 | $0.00 | $0.00 | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| O'CONNELL, JOHN J & TERESA G<br>C/O MORGAN STANLEY<br>ATTN THE HOLLYWOOD GROUP<br>1200 MT KEMBLE AVE 2ND FL<br>MORRISTOWN, NJ 07960 | 1566 | 10/19/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MCCORMICK, JACKIE B<br>621 VALLEY GREEN TRACE<br>MARIETTA, GA 30068-2567 | 1567 | 10/19/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MCCORMICK, HENRY THOMAS<br>621 VALLEY GREEN TRACE<br>MARIETTA, GA 30068-2567 | 1568 | 10/19/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ALLIED TOYOTA LIFT<br>1640 ISLAND HOME AVE<br>KNOXVILLE, TN 37920-1814 | 1569 | 10/19/2013 | Exide Technologies, LLC | $450.00 | | | $0.00 | | $450.00 |
| TANNOR PARTNERS CREDIT FUND, LP AS TRANSFEREE OF NEFF PACKAGING SYSTEMS-KANSAS<br>ATTN ROBERT TANNOR<br>555 THEODORE FREMD AVENUE, SUITE C209<br>RYE, NY 10580 | 1570 | 10/19/2013 | Exide Technologies, LLC | | | | $5,274.30 | | $5,274.30 |
| NEFF PACKAGING SYSTEMS-KANSAS<br>PO BOX 15056<br>KANSAS CITY, KS 66115-0056 | 1570 | 10/19/2013 | Exide Technologies, LLC | $18,262.92 | | | | | $18,262.92 |
| BUSHMAN, LINDA<br>3240 HANOVER DR<br>LAFAYETTE, IN 47909-3852 | 1571 | 10/19/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| EAST TENNESSEE SCALE WORKS INC<br>PO BOX 809<br>LENOIR CITY, TN 37771-0809 | 1572 | 10/19/2013 | Exide Technologies, LLC | $2,915.00 | | | $0.00 | | $2,915.00 |
| TAYLOR, BETTY<br>319 W JASPER ST<br>BRANDON, MS 39042-3034 | 1573 | 10/19/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| ACKELSON, SHARON<br>1545 DAUPHIN AVE<br>READING, PA 19610-2117 | 1574 | 10/19/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| TALLER, ILDA MONETTE<br>1175 YORK AVE APT 2N<br>NEW YORK, NY 10065 | 1575 | 10/19/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| LARRY D HENDERSON<br>PO BOX 55<br>FLORA, MS 39071-0055 | 1576 | 10/19/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| BYRD, GEORGE<br>9 DOGWOOD TRL<br>TEMPLE, GA 30179-5312 | 1577 | 10/19/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| TILLMAN, J<br>112 J T TILLMAN DR<br>MENDENHALL, MS 39114-9025 | 1578 | 10/19/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| PHIL H WEST<br>PO BOX 332<br>LITTLE ELM, TX 75068 | 1579 | 10/19/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID E MINTER<br>819 NEWTON<br>DENTON, TX 76205 | 1580 | 10/19/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| BOHANNAN, LARRY C<br>488 LANDERS LOOP RD<br>DOVER, AR 72837 | 1581 | 10/19/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MAYS, WILLIE<br>8802 NW CACHE RD APT 810<br>LAWTON, OK 73505-9657 | 1582 | 10/19/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| RONALD W KERNS<br>210 VILLAGE DR<br>BLANDON, PA 19510-9498 | 1583 | 10/19/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| TRUNDLE, SUSAN C<br>2529 EDEN RIDGE LANE<br>ACWORTH, GA 30101 | 1584 | 10/19/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| JOHNSON, FREDDIE<br>1412 WOODSHIRE DR<br>JACKSON, MS 39211-2135 | 1585 | 10/19/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| AMERICAN FIRE & SAFETY<br>PO BOX 272<br>SAINT JOSEPH, MO 64502-0272 | 1586 | 10/19/2013 | Exide Technologies, LLC | $728.18 | | | | | $728.18 |
| BOARD OF PUBLIC UTILITIES<br>540 MINNESOTA AVE<br>KANSAS CITY, KS 66101 | 1587 | 10/19/2013 | Exide Technologies, LLC | $326,601.54 | | | | | $326,601.54 |
| THE TRUSLER TRUST DTD 08-10-92<br>C/O ROBERT A TRUSLER, TRUSTEE<br>1992 ST JAMES PL<br>PRESCOTT, AZ 86301 | 1588 | 10/19/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| VOLLEMAERE, ERIK<br>3638 E GARDEN DR<br>PHOENIX, AZ 85028 | 1589 | 10/19/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ROBERTSON, DONALD<br>5123 N COUNTY ROAD 1000 W<br>MULBERRY, IN 46058-9565 | 1590 | 10/19/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| WILSON, DANIEL<br>5616 COOPER CIR<br>MERIDIAN, MS 39307-6651 | 1591 | 10/19/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| TAYLOR, ALMA<br>1618 MARTIN LUTHER KING JR DR<br>MERIDIAN, MS 39301-2911 | 1592 | 10/19/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| WIEGMANN, GENEVIEVE G<br>3014 PEACEFUL DR<br>RIVERSIDE, IA 52327-9237 | 1593 | 10/19/2013 | Exide Technologies, LLC | $0.00 | | $0.00 | | | $0.00 |
| LAMPTON WELDING SUPPLY CO INC<br>ATTN SUZAN SCHMITZ<br>PO BOX 765<br>WICHITA, KS 67201 | 1594 | 10/19/2013 | Exide Technologies, LLC | $3,756.46 | | | $523.86 | | $4,280.32 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLLIN COUNTY TAX ASSESSOR/COLLECTOR C/O GAY MCCALL ISAACKS ET AL 777 E 15TH ST PLANO, TX 75074 | 1595 | 10/19/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| DARIN COLLINS 2709 CRATER LAKE LN DENTON, TX 76210 | 1596 | 10/19/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| APPALACHIAN LANDSCAPE PO BOX 53052 KNOXVILLE, TN 37950 | 1597 | 10/19/2013 | Exide Technologies, LLC | $1,050.00 | | | | | $1,050.00 |
| BROCKMAN, CAROLYN 502 ELLIS CT APT 406 RICHMOND, KY 40475-1371 | 1598 | 10/19/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| MOUND CITY KIWANIS CLUB ATTN DAVID E FREDE 614 STATE ST MOUND CITY, MO 64470-1147 | 1599 | 10/19/2013 | Exide Technologies, LLC | $360.00 | | | | | $360.00 |
| OREGON FARMERS MUTUAL TELEPHONE CO PO BOX 227 OREGON, MO 64473-0227 | 1600 | 10/19/2013 | Exide Technologies, LLC | $245.71 | | | $0.00 | | $245.71 |
| MARIE'S LOCK & SAFE, INC. 9608 ROGERS AVE FORT SMITH, AR 72903-5769 | 1601 | 10/19/2013 | Exide Technologies, LLC | $157.87 | | | | | $157.87 |
| BILLIE HYATT 216 CHOCTAW ARKOMA, OK 74901 | 1602 | 10/19/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| JOHN P REILLY 940 CAPE MARCO UNIT 2201 MARCO ISLAND, FL 34145 | 1603 | 10/19/2013 | Exide Technologies, LLC | $9,000.00 | | | | | $9,000.00 |
| EDMONDSON, ROBERT 740 EMBERWOOD DR DALLAS, TX 75232-3941 | 1604 | 10/19/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| PATRICK G BRYAN PO BOX 731 KEAAU, HI 96749 | 1605 | 10/19/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| FLETCHER, BETTIE 5398 DAVIDSON ST SE ALBANY, OR 97322-8302 | 1606 | 10/19/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| R & L CARRIERS/GLOBAL PO BOX 10020 PORT WILLIAM, OH 45164-2000 | 1607 | 10/19/2013 | Exide Technologies, LLC | $19,392.35 | | | | | $19,392.35 |
| R & L CARRIERS PO BOX 10020 PORT WILLIAM, OH 45164-2000 | 1608 | 10/19/2013 | Exide Technologies, LLC | $61,614.80 | | | | | $61,614.80 |
| R & L CARRIERS PO BOX 10020 PORT WILLIAM, OH 45164 | 1609 | 10/19/2013 | Exide Technologies, LLC | $1,175,458.69 | | | | | $1,175,458.69 |
| R & L CARRIERS PO BOX 10020 PORT WILLIAM, OH 45164-2000 | 1610 | 10/19/2013 | Exide Technologies, LLC | $416,814.86 | | | | | $416,814.86 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| R & L TRUCKLOAD SERV<br>7290 COLLEGE PKWY 200<br>FORT MYERS, FL 33907 | 1611 | 10/19/2013 | Exide Technologies, LLC | $461,016.05 | | | | | $461,016.05 |
| CAMPBELL, PAUL<br>PO BOX 386<br>BLOUNTVILLE, TN 37617-0386 | 1612 | 10/21/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| MILLER, GIRARD C<br>1603 ARCH BAY DR<br>NEWPORT BEACH, CA 92660 | 1613 | 10/21/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| MORRISON, KATHRYN<br>1034 LIBERTY PARK DR<br>BRASELTON, GA 30517-1884 | 1614 | 10/21/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| JW INVEST PARTNERSHIP<br>PO BOX 8157<br>FAYETTEVILLE, AR 72703-0003 | 1615 | 10/21/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| JEANNE M SCHLOTZ IRA<br>23 MIGUEL ST<br>SAN FRANCISCO, CA 94131 | 1616 | 10/21/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| WEINTHAL, NATALIE<br>360 E 72ND ST<br>NEW YORK, NY 10021 | 1617 | 10/21/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| HOWARD, CLAUDE<br>RR 2 BOX 61<br>ELIZABETHTOWN, IL 62931-9615 | 1618 | 10/21/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| FITZPATRICK, EDWARD<br>864 96TH LN NE<br>BLAINE, MN 55434-2501 | 1619 | 10/21/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| JLW HOLDINGS, INC. DBA THE GUN ROOM<br>9221 SURVEY RD<br>ELK GROVE, CA 95624-9756 | 1620 | 10/21/2013 | Exide Technologies, LLC | $2,649.01 | | | | | $2,649.01 |
| TIPTON, DICK<br>222 S 3RD ST<br>RICHMOND, KY 40475-2104 | 1621 | 10/21/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| THOMPSON, HAROLD<br>676 S MAY AVE<br>KANKAKEE, IL 60901-3333 | 1622 | 10/21/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BROCKWELL, JIMMIE<br>1303 FAIRHAVEN ST<br>LONGVIEW, TX 75605-1517 | 1623 | 10/21/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| RIVER BEND INDUSTRIES<br>RON EMBREE<br>3730 WHEELER AVE<br>FORT SMITH, AR 72901 | 1624 | 10/21/2013 | Exide Technologies, LLC | $23,605.33 | | | $1,763.22 | | $25,368.55 |
| MICHAEL P RESSNER<br>C/O AKIN GUMP STRAUSS HAUER & FELD LLP<br>ATTN SARAH LINK SCHULTZ<br>1700 PACIFIC AVE STE 4100<br>DALLAS, TX 75201 | 1625 | 10/21/2013 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| B C MACDONALD & CO<br>1265 RESEARCH BLVD<br>SAINT LOUIS, MO 63132-1713 | 1626 | 10/21/2013 | Exide Technologies, LLC | $4,160.87 | | | | | $4,160.87 |
| GROVES, B<br>3000 LAURA DR<br>FLOYDS KNOBS, IN 47119-9471 | 1627 | 10/21/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| CITY OF MIRAMAR FINANCE DEPT<br>6700 MIRAMAR PKWY<br>MIRAMAR, FL 33023-4897 | 1628 | 10/21/2013 | Exide Technologies, LLC | $701.90 | | | | | $701.90 |
| ANDRIA BERKLEY<br>3201 LAUREL RUN AVENUE<br>READING, PA 19605 | 1629 | 10/21/2013 | Exide Technologies, LLC | $2,500.00 | | | | | $2,500.00 |
| MACK, HENRIETTA<br>2300 FOREST GLEN DR<br>JACKSON, MS 39213-3902 | 1630 | 10/21/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ALIXPARTNERS LLP<br>C/O LAURA J EISELE, ASSOCIATE GENERAL COUNSEL<br>2000 TOWN CENTER STE 2400<br>SOUTHFIELD, MI 48075 | 1631 | 10/21/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| TENNANT SALES AND SERVICE COMPANY<br>PO BOX 1452<br>MINNEAPOLIS, MN 55440 | 1632 | 10/21/2013 | Exide Technologies, LLC | $33,328.25 | | | | | $33,328.25 |
| POWELL FLUID CONNECTORS, INC.<br>PO BOX 22367<br>KNOXVILLE, TN 37933-0367 | 1633 | 10/21/2013 | Exide Technologies, LLC | $510.87 | | | | | $510.87 |
| MESSER, BRENDA M<br>WALTER WENDT TR FBO HI JOLLY GIFT SHOP<br>PENSION PLAN PSP FBO BRENDA M MESSER<br>856 N BARKLEY<br>MESA, AZ 85203-5717 | 1634 | 10/21/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| WENDT, WALTER<br>WALTER WENDT TR FBO HI JOLLY GIFT SHOP<br>PENSION PLAN PSP FBO WALTER WENDT<br>856 N BARKLEY<br>MESA, AZ 85203-5717 | 1635 | 10/21/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| EARNEST MILLER<br>CHARLTON R. DEVAULT, JR.<br>102 BROAD STREET<br>KINGSPORT, TN 37660 | 1636 | 10/21/2013 | Exide Technologies, LLC | $150,000.00 | | | | | $150,000.00 |
| ROBERT A ZIMMERMAN, BETSY A ZIMMERMAN &<br>ROBIN L MAURO UA 11-21-08, ROBERT A ZIMMERMANN &<br>MIRIAM O ZIMMERMAN TRUST<br>C/O BETSY A ZIMMERMAN, TRUSTEE<br>605 SHADY OAK CT<br>MARS, PA 16046 | 1637 | 10/21/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| ROBERT L KELLY R/O IRA<br>PO BOX 27179<br>SAN DIEGO, CA 92198 | 1638 | 10/21/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT & ADELE KELLY TRUST UAD 9/11/2002 C/O OF ROBERT & ADELE KELLY PO BOX 27179 SAN DIEGO, CA 92198 | 1639 | 10/21/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| ADELE M KELLEY R/O IRA PO BOX 27179 SAN DIEGO, CA 92198 | 1640 | 10/21/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| LAB. D'ETUDE ET DE REALISATION - FRANCE Z.I PRE-FUSE RUE JEAN MOULIN PONTAULT-COMBAULT 77340 FRANCE FRANCE | 1641 | 10/21/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| DOALL COMPANY ABA DGI SUPPLY 1110 N GRAND AVE CHARLES CITY, IA 50616 | 1642 | 10/21/2013 | Exide Technologies, LLC | $6,389.83 | | | | | $6,389.83 |
| GILKEY, JIMMIE 1763 BROOKHOLLOW CIR JACKSON, MS 39212-2058 | 1643 | 10/21/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| ANGRUM, LEE PO BOX 508 TERRY, MS 39170-0508 | 1644 | 10/21/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| JOHNSON EQUIPMENT COMPANY PO BOX 802009 DALLAS, TX 75380-2009 | 1645 | 10/21/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SPIVEY, NORMA 408 MORRISON AVE HOT SPRINGS, AR 71901-6829 | 1646 | 10/21/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| KEITH STARRETT SELF EMPLOYED PENSION PLAN & TRUST C/O KEITH STARRETT TRUSTEE 701 N MAIN ST STE 228 HATTIESBURG, MS 39401 | 1647 | 10/21/2013 | Exide Technologies, LLC | | | $0.01 | | | $0.00 |
| MACKLIN, HATTIE 1721 BROOKHOLLOW CIR JACKSON, MS 39212-2008 | 1648 | 10/21/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| ARNOLD, MATHEW 931 LEWIS ST BRISTOL, VA 24201-2424 | 1649 | 10/21/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| KING, BARBARA 2025 WORCESTER LN GARLAND, TX 75040-3337 | 1650 | 10/21/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| PRO DRIVERS 222 W LAS COLINAS BLVD #250 IRVING, TX 75039 | 1651 | 10/21/2013 | Exide Technologies, LLC | $39,086.86 | | | | | $39,086.86 |
| KEEGO HARBER EXPRESS EMPLOYMENT PROFESSIONALS FRAN KRAUSE 3080 ORCHARD LAKE ROAD SUITE A KEEGO HARBOR, MI 48320 | 1652 | 10/21/2013 | Exide Technologies, LLC | | $0.00 | | $0.00 | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES TULLY<br>14844 RIDGEWOOD DR<br>OAK FOREST, IL 60452 | 1653 | 10/21/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| UNIVERSAL MACHINE & TOOL - KINGSPORT<br>1913 BROOKSIDE LN<br>KINGSPORT, TN 37660-6634 | 1654 | 10/21/2013 | Exide Technologies, LLC | $6,413.68 | | | $0.00 | | $6,413.68 |
| MILLS JR, JOSEPH L<br>3826 CHALLEDON RD<br>JARRETTSVILLE, MD 21084 | 1655 | 10/21/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| CODDINGTON, ROGER<br>1520 38TH AVE SE<br>ALBANY, OR 97322-6136 | 1656 | 10/21/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| JOHNNY WARNOCK<br>1406 S FARGO ST<br>MULDROW, OK 74948 | 1657 | 10/21/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| COLUMBUS MCKINNON LIMITED<br>C/O PHILLIPS LYTLE LLP<br>ATTN MICHAEL B POWERS<br>ONE HSBC CENTER STE 3400<br>BUFFALO, NY 14203 | 1658 | 10/21/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HERBERT F ASPBURY<br>C/O AKIN GUMP STRAUSS HAUER & FELD LLP<br>ATTN SARAH LINK SCHULTZ<br>1700 PACIFIC AVE STE 4100<br>DALLAS, TX 75201 | 1659 | 10/21/2013 | Exide Technologies, LLC | $11,000.00 | | | | | $11,000.00 |
| ROSENDAHL MASCHINEN GMBH<br>ATTN: RICHARD JONACH OR LEGAL DEPARTMENT<br>SCHACHEN 57<br>A-8212<br>PISCHELSDORF, AUSTRIA<br><br>AUSTRIA | 1660 | 10/21/2013 | Exide Technologies, LLC | $46,859.73 | | | | | $46,859.73 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA<br>ATTN MARYLOU KILIAN RICE COMPLIANCE SPEC<br>900 COTTAGE GROVE RD B6LPA<br>HARTFORD, CT 06152 | 1661 | 10/21/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| COLUMBUS MCKINNON CORPORATION<br>C/O PHILLIPS LYTLE  LLP<br>ATTN MICHAEL B POWERS & CRAIG A LESLIE<br>ONE HSBC CENTER STE 3400<br>BUFFALO, NY 14203 | 1662 | 10/21/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| YALE INUSTRIAL PRODUCTS, INC.<br>MICHAEL B. POWERS & CRAIG A. LESLIE<br>C/O PHILLIPS LYTLE, LLP (GENERAL COUNSEL)<br>ONE HSBC CENTER, SUITE 3400<br>BUFFALO, NY 14203 | 1663 | 10/21/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| LAURA RENDON<br>10216 BOWMAN AVE<br>SOUTH GATE, CA 90280-6740 | 1664 | 10/21/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRASER, MYRON<br>1331 N TERRACE AVE<br>KANKAKEE, IL 60901-7455 | 1665 | 10/21/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| JOHN B HOOK TRUST U/A 01-01-02<br>JOHN B HOOK TRUSTEE FBO JOHN B HOOK<br>73223 RIBBONWOOD CT<br>PALM DESERT, CA 92260 | 1666 | 10/21/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HOOK ASSOCIATES<br>73223 RIBBONWOOD CT<br>PALM DESERT, CA 92260 | 1667 | 10/21/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| RICKMAN, LANE<br>9812 LA RITA PL<br>RIVERVIEW, FL 33569-5567 | 1668 | 10/21/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| GARRISON, PEGGY<br>151 MEMORY LN<br>WALHALLA, SC 29691-3528 | 1669 | 10/21/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HAYWARD AUTO SALVAGE INC.<br>W 281 - E. RIVER RD.<br>HAYWARD, WI 54843 | 1670 | 10/21/2013 | Exide Technologies, LLC | $7,131.92 | | | $1,560.24 | | $8,692.16 |
| BOLDEN, MARGARET<br>4195 MICKEY DR<br>MEMPHIS, TN 38116-6774 | 1671 | 10/21/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| BOLDEN, WILLIAM<br>4195 MICKEY DR<br>MEMPHIS, TN 38116-6774 | 1672 | 10/21/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| ORLANDO UTILITIES COMMISSION<br>100 WEST ANDERSON STREET<br>ORLANDO, FL 32801 | 1673 | 10/21/2013 | Exide Technologies, LLC | $2,445.94 | | | | | $2,445.94 |
| HARPER, EDWARD<br>242 KITCHENS RD<br>FLORENCE, MS 39073-7910 | 1674 | 10/21/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SCHEIDT, VIRGINIA<br>288 KULP RD<br>POTTSTOWN, PA 19465-8008 | 1675 | 10/21/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| DOALL COMPANY ABA DGI SUPPLY<br>1110 N GRAND AVE<br>CHARLES CITY, IA 50616 | 1676 | 10/21/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| DON GROFF<br>3660 BIRCHPOND PLACE<br>EAGAN, MN 55122 | 1677 | 10/21/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| DANIEL VARGAS<br>8329 EASTERN AVE APT B<br>BELL GARDENS, CA 90201-6159 | 1678 | 10/21/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| WEATHERSBY, KEITH<br>PO BOX 373<br>FLORENCE, MS 39073-0373 | 1679 | 10/21/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| SMITH, BOBBIE<br>463 OLD ENOCHS RD<br>FLORENCE, MS 39073-9034 | 1680 | 10/21/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REINHART BOERNER VAN DEUREN SC<br>C/O L KATIE MASON, ESQ<br>1000 N WATER ST STE 1700<br>MILWAUKEE, WI 53202 | 1681 | 10/21/2013 | Exide Technologies, LLC | $124.14 | | | | | $124.14 |
| JAMES SIDNEY CRAIG LIVING TRUST<br>17400 CACHAGUA RD<br>CARMEL VALLEY, CA 93924 | 1682 | 10/21/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CRUMP, LILLIE<br>6217 W LLOYD ST<br>WAUWATOSA, WI 53213-2005 | 1683 | 10/21/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| HURT, JAMES<br>146 AVIATION DR<br>ELIZABETHTON, TN 37643-6037 | 1684 | 10/21/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MOSLEY, SHANNON<br>9723 SYCAMORE DR<br>LITTLE ELM, TX 75068-3806 | 1685 | 10/21/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| DAVID  S  FERGUSON<br>C/O AKIN GUMP STRAUSS HAUER & FELD LLP<br>ATTN SARAH LINK SCHULTZ<br>1700 PACIFIC AVE STE 4100<br>DALLAS, TX 75201 | 1686 | 10/21/2013 | Exide Technologies, LLC | $8,000.00 | | | | | $8,000.00 |
| HARRIS, JO<br>204 PARROTT ST<br>MOUNT VERNON, OH 43050-4524 | 1687 | 10/21/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| EXPRESS EMPLOYMENT PROFESSIONALS<br>ATTN ALAN KROUSE<br>3080 ORCHARD LAKE RD<br>SUITE A<br>KEEGO HARBOR, MI 48335 | 1688 | 10/21/2013 | Exide Technologies, LLC | $5,623.62 | $0.00 | | $0.00 | | $5,623.62 |
| KIR G KAROUNA<br>2408 HANNON CT<br>ELLICOTT CITY, MD 21042-1763 | 1689 | 10/18/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| THORNTON MUSSO & BELLEMIN INC<br>ATTN LARRY M ROEDEL<br>8440 JEFFERSON HWY STE 301<br>BATON ROUGE, LA 70809 | 1690 | 10/22/2013 | Exide Technologies, LLC | $48,068.35 | | | | | $48,068.35 |
| WENDY P CLARK CREDIT SHELTER TRUST<br>C/O MILTON O CLARK & CHERY F CLARK TTEES<br>116 FAIRVIEW AVE N APT 430<br>SEATTLE, WA 98109 | 1691 | 10/22/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| LEWIS, JOHNETTA<br>198 SPRING HILL DR<br>FLORENCE, MS 39073-8697 | 1692 | 10/22/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| BUDD, KRISTEN<br>1814 JUNIPER DR<br>MERRITT BC V1K 1J6 CANADA<br><br>CANADA | 1693 | 10/22/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COBRA WIRE & CABLE<br>PO BOX 790<br>2930 TURNPIKE DRIVE<br>HATBORO, PA 19040-0790 | 1694 | 10/22/2013 | Exide Technologies, LLC | $1,526.91 | | | $2,369.50 | | $3,896.41 |
| LEWIS, BETTIE<br>452 WHITE RD<br>FLORENCE, MS 39073-8388 | 1695 | 10/22/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| DEATON'S LAWN SERVICE CHARLES BO DEATON<br>8414 SOPHIE LN<br>GREENWOOD, LA 71033-3402 | 1696 | 10/22/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| YARD TRUCK SPECIALISTS INC<br>PO BOX 421<br>BENSALEM, PA 19020-0421 | 1697 | 10/22/2013 | Exide Technologies, LLC | $22,795.00 | | $0.00 | | | $22,795.00 |
| KAPLAN, ALVIN<br>10341 CROSSWIND RD<br>BOCA RATON, FL 33498 | 1698 | 10/22/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| JOHNSON, KENNETH<br>2311 SILVERTHORNE DR<br>DALLAS, TX 75287-5863 | 1699 | 10/22/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| PATE, BERNARD<br>3109 DOUGHERTY DR<br>BATON ROUGE, LA 70805-7128 | 1700 | 10/22/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| MARY JANE LEHMANN<br>5807 N 6TH ST<br>PHILADELPHIA, PA 19120-1302 | 1701 | 10/22/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BOODMAN, JEFFREY<br>2175 DALKE RIDGE DR NW<br>SALEM, OR 97304-4830 | 1702 | 10/22/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| AZAN SOLUTIONS LLC<br>FBO SYED M ADIL<br>38 RIEDER RD<br>EDISON, NJ 08817 | 1703 | 10/22/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| WILLIAMS, HERMAN<br>3833 S SMITHFIELD RD<br>KNIGHTDALE, NC 27545-9345 | 1704 | 10/22/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| WILLIAM L CLEMENTS, ATTORNEY AT LAW<br>1718 M STREET NW<br>#288<br>WASHINGTON, DC 20036 | 1705 | 10/22/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| EQC GLOBAL OPPORTUNITIES FUND<br>C/O EQUILIBRIA CAPITAL MANAGEMENT<br>O'HARA HOUSE<br>ONE BERMUDIANA RD<br>HAMILTON HM08<br>BERMUDA | 1706 | 10/22/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MICHAEL R D'APPOLONIA<br>C/O AKIN GUMP STRAUSS HAUER & FELD LLP<br>ATTN SARAH LINK SCHULTZ<br>1700 PACIFIC AVE STE 4100<br>DALLAS, TX 75201 | 1707 | 10/22/2013 | Exide Technologies, LLC | $11,000.00 | | | | | $11,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CALLABRESI HEATING COOLING AIR SYSTEM CLEANING 1311 ARMORY RD SALINA, KS 67401-4067 | 1708 | 10/22/2013 | Exide Technologies, LLC | $6,134.21 | | | | | $6,134.21 |
| SERGE SAUVE ENRG. 31 PLACE RAVEL DOLLARD DES ORMEAUX QC H9G 2L9 CANADA | 1709 | 10/22/2013 | Exide Technologies, LLC | $254.42 | | | | | $254.42 |
| SERGE SAUVE ENRG. 31 PLACE RAVEL DOLLARD DES ORMEAUX QC H9G 2L9 CANADA CANADA | 1710 | 10/22/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BUBLITZ MATERIAL HANDLING 703 E 14TH AVE KANSAS CITY, MO 64116-3720 | 1711 | 10/22/2013 | Exide Technologies, LLC | $5,950.22 | | | $1,226.95 | | $7,177.17 |
| JACKSON, ALVIS 107 FLOWERS ST WAXAHACHIE, TX 75165-4411 | 1712 | 10/22/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| LANKFORD, STEPHEN  L 1822 PITTS RD RICHMOND, TX 77406 | 1713 | 10/22/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ALL-LINES LEASING A DIV OF FIRST WESTERN BANK & TRUST 100 PRAIRIE CENTER DR EDEN PRAIRIE, MN 55344 | 1714 | 10/22/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| JOHN EDWARD O'HIGGINS C/O AKIN GUMP STRAUSS HAUER & FELD LLP ATTN SARAH LINK SCHULTZ 1700 PACIFIC AVE STE 4100 DALLAS, TX 75201 | 1715 | 10/22/2013 | Exide Technologies, LLC | $11,000.00 | | | | | $11,000.00 |
| SMITH, MALCOLM 1011 W MCDONALD LN LORMAN, MS 39096-9306 | 1716 | 10/22/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| MILLER, ANNETTE 9840 HIGHWAY 15 S RIPLEY, MS 38663-2929 | 1717 | 10/22/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| CRAWFORD, CHARLES 1991 FOREST DR SUMTER, SC 29150 | 1718 | 10/22/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| STONE, ALEXANDER 8968 LANGHORNE RD ESMONT, VA 22937 | 1719 | 10/22/2013 | Exide Technologies, LLC | $0.00 | | $0.00 | | | $0.00 |
| ARBUTHNOTT, KATHRYN A 8968 LANGHORNE RD ESMONT, VA 22937 | 1720 | 10/22/2013 | Exide Technologies, LLC | $0.00 | | $0.00 | | | $0.00 |
| RAMIREZ, MARIO 15703 RAGLEY ST HACIENDA HEIGHTS, CA 91745-2749 | 1721 | 10/22/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUMPOUS, WILLIAM<br>PO BOX 11<br>UNION HILL, IL 60969-0011 | 1722 | 10/22/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| PATRICK, DAVID<br>PO BOX 65<br>GLADYS, VA 24554-0065 | 1723 | 10/22/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MINNER, THOMAS<br>3485 NEWPORT BAY DR<br>ALPHARETTA, GA 30005-7820 | 1724 | 10/22/2013 | Exide Technologies, LLC | | $0.00 | | | $0.00 | $0.00 |
| PALMER, CHARLES<br>1415 COURTLAND DR<br>COLUMBIA, TN 38401-5281 | 1725 | 10/22/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MILLER, HELEN<br>141 BARBARA AVE<br>PAHRUMP, NV 89060-1788 | 1726 | 10/22/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| SMITH, SAMMIE<br>PO BOX 3168<br>SUMTER, SC 29151-3168 | 1727 | 10/22/2013 | Exide Technologies, LLC | | $0.00 | | $0.00 | | $0.00 |
| BARR ENGINEERING CO.<br>ATTN AMY R BAUDLER<br>4300 MARKETPOINTE DR STE 200<br>MINNEAPOLIS, MN 55435 | 1728 | 10/22/2013 | Exide Technologies, LLC | $173,286.32 | | $9,875.00 | | | $183,161.32 |
| GRANT MANUFACTURING & ALLOYING CO<br>PO BOX 69<br>BIRDSBORO, PA 19508-0069 | 1729 | 10/22/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| GRANT MANUFACTURING ALLOYING INC.<br>JOE GUARINI<br>PO BOX 69<br>BIRDSBORO, PA 19508 | 1730 | 10/22/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| GRANT MANUFACTURING & ALLOYING INC.<br>200 C FURNACE STREET<br>P O BOX 69<br>BIRDSBORO, PA 19508 | 1731 | 10/22/2013 | Exide Technologies, LLC | $15,536.00 | | | | | $15,536.00 |
| BATTERY WATERING TECHNOLOGIES<br>ATTN MR SCOTT ELLIOTT<br>6645 HOLDER RD<br>CLEMMONS, NC 27012 | 1732 | 10/22/2013 | Exide Technologies, LLC | $106,930.61 | | | | | $106,930.61 |
| BHA GROUP, INC.<br>C/O GLENN M REISMAN, ESQ<br>TWO CORPORATE DR STE 234<br>SHELTON, CT 06484 | 1733 | 10/22/2013 | Exide Technologies, LLC | $35,989.07 | | | | | $35,989.07 |
| MOTIVE ENERGY INC - ANAHEIM<br>125 E COMMERCIAL ST STE B<br>ANAHEIM, CA 92801-1217 | 1734 | 10/22/2013 | Exide Technologies, LLC | $1,011.97 | | | $1,255.70 | | $2,267.67 |
| DUNN FAMILY TRUST<br>C/O TIMOTHY J DUNN<br>3 MIRA FLORES LANE<br>TIBURON, CA 94920 | 1735 | 10/22/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WAYNE, RICKY<br>712 GROVE RD<br>ZANESVILLE, OH 43701-1333 | 1736 | 10/22/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| CAPISTRAN, STANLEY<br>5590 NORWICH PKWY APT 117<br>OAK PARK HEIGHTS, MN 55082-6495 | 1737 | 10/22/2013 | Exide Technologies, LLC | | $0.00 | | | $0.00 | $0.00 |
| VANFAB INC<br>C/O NEAL GERBER & EISENBERG LLP<br>ATTN NICHOLAS M MILLER<br>2 N LASALLE ST STE 1700<br>CHICAGO, IL 60602 | 1738 | 10/22/2013 | Exide Technologies, LLC | $0.00 | | | | $0.00 | $0.00 |
| COOK, MARVIN<br>2130 GOERTE DR<br>GRAND PRAIRIE, TX 75051-4031 | 1739 | 10/19/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HOE, PHAM<br>73 HARRELL RD<br>SUMTER, SC 29150-4724 | 1740 | 10/22/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| FLEMING, MICHAEL N<br>701 HARLECH DR<br>NEWARK, OH 43055 | 1741 | 10/22/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| SHUEY, DAVID<br>1118 MAIDENCREEK RD<br>FLEETWOOD, PA 19522-8699 | 1742 | 10/23/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MYERS, JAMES W (J WILLIAM MYERS)<br>1883 STACY WAY<br>UPLAND, CA 91784 | 1743 | 10/23/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HORN, FRANCIS<br>402 WHITT RD<br>RICHMOND, KY 40475-7507 | 1744 | 10/23/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| THOMAS, RICHARD<br>PO BOX 124<br>RAMSEUR, NC 27316-0124 | 1745 | 10/23/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| INDUSTRIAL REPAIR SERVICES, INC-CUMMING<br>2650 BUSINESS DR<br>CUMMING, GA 30028-4878 | 1746 | 10/23/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| LKQ SELF SERVICE - RALEIGH<br>IN/CO LKQ CORP<br>655 GRASSMERE PARK DRIVE<br>NASHVILLE, TN 37211 | 1747 | 10/23/2013 | Exide Technologies, LLC | $2,176.20 | | | | | $2,176.20 |
| LKQ OF NEVADA #1725<br>IN C/O LKQ CORPORATION<br>655 GRASSMERE PARK DRIVE<br>NASHVILLE, TN 37211 | 1748 | 10/23/2013 | Exide Technologies, LLC | $3,600.00 | | | | $1,685.24 | $5,285.24 |
| LKQ NORTH TEXAS #1702<br>904 I-45 SOUTH<br>HUTCHINS, TX 75141 | 1749 | 10/23/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BT AMERICAS INC<br>ATTN NEIL HOBBS, ESQ<br>620 EIGHTH AVE<br>NEW YORK, NY 10018 | 1750 | 10/23/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALTIS HR - OTTAWA<br>102 BANK STREET - SUITE 300<br>OTTAWA ON K1P KN4<br><br>CANADA | 1751 | 10/23/2013 | Exide Technologies, LLC | $8,024.15 | | | | | $8,024.15 |
| BEYOND DIGITAL IMAGING<br>36 APPLE CREEK BLVD<br>MARKHAM ON L3R 4Y4 CANADA<br><br>CANADA | 1752 | 10/23/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| OLIN CORPORATION, WINCHESTER DIVISION<br>C/O JENNER & BLOCK<br>ATTN MELISSA M HINDS<br>353 N CLARK ST<br>CHICAGO, IL 60654-3456 | 1753 | 10/23/2013 | Exide Technologies, LLC | $108,507.23 | | | $36,782.30 | | $145,289.53 |
| STONE EQUIPMENT COMP<br>341 S. MAPLE STREET<br>CORONA, CA 92880 | 1754 | 10/23/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| STONE EQUIPMENT CO-CORONA<br>341 S MAPLE ST<br>CORONA, CA 92880-6907 | 1755 | 10/23/2013 | Exide Technologies, LLC | $2,204.67 | | | | | $2,204.67 |
| SCOTT EQUIPMENT COMPANY LLC<br>ATTN STEPHEN HARRISON, COO<br>1002 MARTIN LUTHER KING JR DR<br>PO BOX 5010<br>MONROE, LA 71203-5543 | 1756 | 10/23/2013 | Exide Technologies, LLC | $4,687.00 | | | | | $4,687.00 |
| TRC MASTER FUND LLC AS TRANSFEREE OF CELLUSUEDE<br>PRODUCTS INC<br>ATTN TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | 1757 | 10/23/2013 | Exide Technologies, LLC | | | | $30,774.00 | | $30,774.00 |
| CELLUSUEDE PRODUCTS INC<br>C/O HINSHAW & CULBERTSON LLP<br>ATTN DEVIN NOBLE<br>100 PARK AVE<br>ROCKFORD, IL 61101 | 1757 | 10/23/2013 | Exide Technologies, LLC | $107,632.00 | | | $0.00 | | $107,632.00 |
| BELCAN CORPORATION<br>C/O KEATING MUETHING & KLEKAMP PLL<br>ATTN ROBERT G SANKER<br>ONE E 4TH ST STE 1400<br>CINCINNATI, OH 45202 | 1758 | 10/23/2013 | Exide Technologies, LLC | $32,194.66 | | | | | $32,194.66 |
| OLIN CORPORATION, WINCHESTER DIVISION<br>C/O JENNER & BLOCK<br>ATTN MELISSA M HINDS<br>353 N CLARK ST<br>CHICAGO, IL 60654-3456 | 1759 | 10/23/2013 | Exide Technologies, LLC | $0.00 | | | $0.00 | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUSH TRUCK CENTERS OF CALIFORNIA INC DBA RUSH TRUCK CENTER SYLMAR ATTN MICHAEL S LYONS 555 IH-35 SOUTH STE 500 NEW BRAUNFELS, TX 78130 | 1760 | 10/23/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| RUSH TRUCK CENTERS OF TEXAS LP DBA RUSH PETERBILT TRUCK CENTER ODESSA ATTN MICHAEL S LYONS 555 IH-35 SOUTH STE 500 NEW BRAUNFELS, TX 78130 | 1761 | 10/23/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| RUSH TRUCK CENTERS OF TEXAS LP DBA RUSH TRUCK CENTER HOUSTON ATTN MICHAEL S LYONS 555 IH-35 SOUTH STE 500 NEW BRAUNFELS, TX 78130 | 1762 | 10/23/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| RUSH TRUCK CENTERS OF OHIO INC DBA RUSH TRUCK CENTER DAYTON ATTN MICHAEL S LYONS 555 IH-35 SOUTH STE 500 NEW BRAUNFELS, TX 78130-2552 | 1763 | 10/23/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| RUSH TRUCK CENTERS OF GEORGIA INC D/B/A RUSH TRUCK CENTER ATLANTA ATTN MICHAEL S LYONS 555 IH-35 SOUTH STE 500 NEW BRAUNFELS, TX 78130 | 1764 | 10/23/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| RUSH TRUCK CENTERS OF NORTH CAROLINA INC DBA RUSH INTERNATIONAL TRUCK CENTER, CHARLOTTE ATTN MICHAEL S LYONS 555 IH-35 SOUTH STE 500 NEW BRAUNFELS, TX 78130 | 1765 | 10/23/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| RUSH TRUCK CENTERS OF OHIO INC DBA RUSH TRUCK CENTER, CINCINNATI ATTN MICHAEL S LYONS 555 IH-35 SOUTH STE 500 NEW BRAUNFELS, TX 78130 | 1766 | 10/23/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| RUSH TRUCK CENTERS OF OHIO INC DBA RUSH TRUCK CENTER, COLUMBUS EAST ATTN MICHAEL S LYONS 555 IH-35 SOUTH STE 500 NEW BRAUNFELS, TX 78130 | 1767 | 10/23/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| DARR FMH PO BOX 975053 DALLAS, TX 75397-5053 | 1768 | 10/23/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BECKETT, ANNE 2861 BALLYNTYNE RD S SALEM, OR 97302-9615 | 1769 | 10/23/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARAMARK UNIFORM & CAREER APPAREL LLC FKA ARAMARK UNIFORM & CAREEER APPAREL INC DBA ARAMARK UNIFORM SERVICES C/O HAWLEY TROXELL ENNIS & HAWLEY LLP PO BOX 1617 BOISE, ID 83701 | 1770 | 10/23/2013 | Exide Technologies, LLC | $545,707.94 | | | $3,030.31 | | $548,738.25 |
| LARRY SPROLES RANDALL ESTES, ESTES LAW FIRM 10566 AIRLINE HWY BATON ROUGE, LA 70816 | 1771 | 10/23/2013 | Exide Technologies, LLC | $20,000.00 | | | | | $20,000.00 |
| DENNIS ECKSTINE 10817 PARTRIDGE DR WAYNESBORO, PA 17268-9372 | 1772 | 10/23/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| JOHNSON JR, JAMES 25719 FIDRA AVE SORRENTO, FL 32776-8912 | 1773 | 10/23/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| RACHEL CLAY 2095 LAKE SHORE LNDG ALPHARETTA, GA 30005-6985 | 1774 | 10/23/2013 | Exide Technologies, LLC | $51,411.77 | | | | | $51,411.77 |
| P1 GROUP - LENEXA C/O P1 GROUP INC ATTN GLORIA KEATING CFO 2151 HASKELL AVE BLDG 1 LAWRENCE, KS 66046 | 1775 | 10/23/2013 | Exide Technologies, LLC | $132,647.32 | | | | | $132,647.32 |
| CRESCENT ELECTRIC SUPPLY COMPANY PO BOX 500 EAST DUBUQUE, IL 61025-4418 | 1776 | 10/23/2013 | Exide Technologies, LLC | $13,661.90 | | | | | $13,661.90 |
| KIRK NATIONALEASE CO C/O FAULKNER GARMHAUSEN KEISTER & SHENK ATTN MICHAEL A STAUDT 100 S MAIN AVE STE 300 SIDNEY, OH 45365 | 1777 | 10/23/2013 | Exide Technologies, LLC | $33,463.88 | | | | | $33,463.88 |
| SHERRILL, RELDA 15445 W SHANGRI LA RD SUPRISE, AZ 85379-5388 | 1778 | 10/23/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| KLINE, JOETTA 1009 WHITNER RD READING, PA 19605-1052 | 1779 | 10/23/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| BUTLER SNOW ATTORNEYS 1020 HIGHLAND COLONY PARKWAY SUITE 1400 POST OFFICE BOX 6010 RIDGELAND, MS 39158-6010 | 1780 | 10/24/2013 | Exide Technologies, LLC | $40,125.18 | | | | | $40,125.18 |
| FRANK TRANES 51 BROOKWOOD DR WESTFORT, MA 02790 | 1781 | 10/24/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MEYER, LYLE 3172 N 1100W RD BONFIELD, IL 60913 | 1782 | 10/24/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| APEX MOTOR EXPRESS L<br>PO BOX 1107<br>WINNIPEG, MB R3C 2Y4<br>CANADA | 1783 | 10/24/2013 | Exide Technologies, LLC | $5,549.16 | | | | | $5,549.16 |
| WESTERN CANADA EXP<br>PO/CP BOX 1197<br>WINNIPEG MB  R3C2Y4 CANADA<br><br>CANADA | 1784 | 10/24/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| STANLEY PESKIN & RUTH PESKIN<br>2894 W 8TH ST APT 4C<br>BROOKLYN, NY 11224 | 1785 | 10/24/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| RUTH PESKIN<br>2894 W 8TH ST 4C<br>BROOKLYN, NY 11224 | 1786 | 10/24/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| LP PALLET<br>1455 E 3RD ST<br>POMONA, CA 91766-2202 | 1787 | 10/24/2013 | Exide Technologies, LLC | $4,844.75 | | | $787.50 | | $5,632.25 |
| ARNOLD BENSON TTEE<br>RADIO CITY STATION<br>BOX 1644<br>NEW YORK, NY 10101 | 1788 | 10/24/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| PRICE'S GROCERY - OREGON<br>109 W NODAWAY<br>OREGON, MO 64473 | 1789 | 10/24/2013 | Exide Technologies, LLC | $1,942.63 | | | $160.39 | | $2,103.02 |
| REBECCA PETERSEN & BRAD J PETERSEN TRUSTEES<br>OF THE REBECCA PETERSEN REVOCABLE LIVING TRUST<br>C/O BRAD PETERSEN<br>2661 E RIDGEWOOD DR<br>SPRINGFIELD, MO 65804 | 1790 | 10/24/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CM SERVICES LLC<br>PO BOX 116<br>PEWAUKEE, WI 53072-0116 | 1791 | 10/24/2013 | Exide Technologies, LLC | $14.65 | | | $692.00 | | $706.65 |
| HANSEN, DONALD<br>542 STAGECOACH RD<br>WARRENTON, NC 27589-8706 | 1792 | 10/24/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| JOHNSTON, CORY<br>540 OAK STREET<br>AUMSVILLE, OR 87325 | 1793 | 10/24/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| GEORGE RAUPP & GLADYS RAUPP<br>4400 W 115TH ST APT 235<br>LEAWOOD, KS 66211 | 1794 | 10/24/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| FRANCISCO  ZUNIGA<br>PO BOX 93<br>BELL GARDENS, CA 90201-0093 | 1795 | 10/24/2013 | Exide Technologies, LLC | | | $1,500.00 | | | $1,500.00 |
| GILDOW, WALTER<br>217 E 4TH ST<br>WEST LAFAYETTE, OH 43845-1303 | 1796 | 10/24/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALAN E BISCHOF<br>BEVERLY BISCHOF<br>1614 BERNARD WAY<br>HOUSTON, TX 77058 | 1797 | 10/24/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| NUNEZ, RAMON<br>3301 GREEN ST<br>STEGER, IL 60475-1028 | 1798 | 10/24/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| EAGIELLO, EDWARD<br>408 MONTDALE RD<br>SCOTT TOWNSHIP, PA 18447-7823 | 1799 | 10/24/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| LEWANDOWSKI JR, FRANK L<br>20700 NORTHOME ST<br>SOUTHFIELD, MI 48076-5258 | 1800 | 10/24/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| STATE OF OKLAHOMA<br>OFFICE OF THE ATTORNEY GENERAL<br>ATTN: SCOTT PRUITT<br>313 NE 21ST STREET<br>OKLAHOMA CITY, OK 73105 | 1801 | 10/24/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| DAILY PRINTING, INC.<br>2333 NIAGARA LN N<br>PLYMOUTH, MN 55447-4712 | 1802 | 10/24/2013 | Exide Technologies, LLC | $72,245.02 | | | $11,030.38 | | $83,275.40 |
| VANORT, MARGARET<br>5590 NORWICH PKWY APT 324<br>STILLWATER, MN 55082-4576 | 1803 | 10/24/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| INTERCON SOLUTIONS INC<br>1001-59 WASHINGTON AVE<br>CHICAGO HEIGHTS, IL 60411 | 1804 | 10/24/2013 | Exide Technologies, LLC | $2,688.88 | | | | | $2,688.88 |
| MIELKE MOTOR COMPANY INC<br>3364 SUNSET BEACH LN<br>SUAMICO, WI 54173-8257 | 1805 | 10/24/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| KYLE, SYLVIA<br>9146 HILLMAN WAY DR<br>BARTLETT, TN 38133-4179 | 1806 | 10/24/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| JACKSON, MIKE<br>1504 BALFOUR RD<br>WEST MEMPHIS, AR 72301-1814 | 1807 | 10/24/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| SPARKS, OTIS<br>7067 HIGHWAY 3<br>BENTON, LA 71006-3905 | 1808 | 10/24/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| MALOUFF SALVAGE<br>PO BOX 42<br>KIRTLAND, NM 87417-0042 | 1809 | 10/24/2013 | Exide Technologies, LLC | $17,738.70 | | | | | $17,738.70 |
| BOLINE, CHERYL<br>1336 ROSEVILLE DR<br>COLORADO SPGS, CO 80911-3860 | 1810 | 10/24/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| BROOKS, SHIRLEY<br>692 W PARK DR<br>KANKAKEE, IL 60901-2923 | 1811 | 10/24/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPRINGFIELD, CHESTER<br>333 N INDUSTRIAL AVE<br>KANKAKEE, IL 60901-2650 | 1812 | 10/24/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| BRISLIN, GEORGE<br>103 HAVERHILL RD<br>AMESBURY, MA 01913-2107 | 1813 | 10/24/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| GIBSON, WILLIE<br>PO BOX 715<br>TERRY, MS 39170-0715 | 1814 | 10/24/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| MYHRER, PHYLLIS<br>5324 152ND LN NW<br>RAMSEY, MN 55303-6401 | 1815 | 10/24/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| LETTS, HARRY<br>923 US HIGHWAY 206<br>BORDENTOWN, NJ 08505-1528 | 1816 | 10/24/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| THE LUBRIZOL CORP.<br>29400 LAKELAND BOULEVARD<br>WICKLIFFE, OH 44092 | 1817 | 10/24/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CAYABO, RIZALINO<br>41721 ROAD 136<br>OROSI, CA 93647-9648 | 1818 | 10/24/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| K Z R INC - SMOLAN<br>6353 S MUIR RD<br>SMOLAN, KS 67456-8063 | 1819 | 10/24/2013 | Exide Technologies, LLC | $4,279.25 | | | | | $4,279.25 |
| FLAHERTY, RICHARD W<br>1511 WHITE TAIL CT<br>KEWAUNEE, WI 54216 | 1820 | 10/24/2013 | Exide Technologies, LLC | $0.00 | | $0.00 | | | $0.00 |
| YODER, FRED T<br>PO BOX 17269<br>FOUNTAIN HILLS, AZ 85269 | 1821 | 10/24/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HOOD, DIANA<br>126 STATE ST LOT 27<br>SPEARFISH, SD 57783-2773 | 1822 | 10/24/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| LAWHORNE, PAULINE<br>4355 E 150 N<br>KNOX, IN 46534-8192 | 1823 | 10/24/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| ROSS, JAMES<br>2720 MAYFAIR CT<br>WHITE BEAR LAKE, MN 55110-4945 | 1824 | 10/24/2013 | Exide Technologies, LLC | | $0.00 | | | $0.00 | $0.00 |
| HUFF, CARL<br>178 SPRING VALLEY CT<br>SPRINGTOWN, TX 76082-7322 | 1825 | 10/24/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| LOUIS A & RUTH L TRIMARCO JT WROS<br>10161 TURNBERRY PL<br>OAKTON, VA 22124 | 1826 | 10/24/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| PATNAUDE, MARVIN<br>1917 W STATE ROUTE 113<br>KANKAKEE, IL 60901-7410 | 1827 | 10/24/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRADLEY, RENDA PO BOX 1944 KANKAKEE, IL 60901-1944 | 1828 | 10/24/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| ECLIPSE ENERGY LLC PO BOX 1907 NOBLESVILLE, IN 46061-1907 | 1829 | 10/24/2013 | Exide Technologies, LLC | $36,150.00 | | | | | $36,150.00 |
| A-RENTAL SERVICE CORPORATION - POB 2375 PO BOX 2375 MUNCIE, IN 47307-0375 | 1830 | 10/24/2013 | Exide Technologies, LLC | $21,014.27 | | | $0.00 | | $21,014.27 |
| WELLS FARGO BANK NATIONAL ASSOCIATION AS INDENTURE TRUSTEE ATTN JAMES R LEWIS 150 E 42ND ST 40TH FL NEW YORK, NY 10017 | 1831 | 10/24/2013 | Exide Technologies, LLC | $0.00 | | $0.00 | | | $0.00 |
| TANNOR PARTNERS CREDIT FUND, LP AS TRANSFEREE OF FLOW-RITE CONTROLS - GRAND RAPIDS ATTN ROBERT TANNOR 555 THEODORE FREMD AVENUE, SUITE C209 RYE, NY 10580 | 1832 | 10/24/2013 | Exide Technologies, LLC | | | | $24,949.21 | | $24,949.21 |
| FLOW-RITE CONTROLS - GRAND RAPIDS 960 74TH ST SW BYRON CENTER, MI 49315-7914 | 1832 | 10/24/2013 | Exide Technologies, LLC | $189,581.77 | | | | | $189,581.77 |
| GREENLEES, RAYMOND 1150 LEE ROAD 250 SALEM, AL 36874-1373 | 1833 | 10/24/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| VAC-U-MAX ANNE WASKIW 69 WILLIAM ST BELLEVILLE, NJ 07109 | 1834 | 10/24/2013 | Exide Technologies, LLC | $10,527.37 | | | | | $10,527.37 |
| ENOS, MR. 1505 4TH ST MONONGAHELA, PA 15063-1204 | 1835 | 10/24/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HAYWARD C FOWLER II 410 GUNSTON HALL DR ALPHARETTA, GA 30004-7504 | 1836 | 10/24/2013 | Exide Technologies, LLC | | $0.00 | | | $0.00 | $0.00 |
| TANNOR PARTNERS CREDIT FUND, LP AS TRANSFEREE OF M D F INDUSTRIES INC ATTN ROBERT TANNOR 555 THEODORE FREMD AVENUE, SUITE C209 RYE, NY 10580 | 1837 | 10/24/2013 | Exide Technologies, LLC | | | | $33,850.00 | | $33,850.00 |
| M D F INDUSTRIES INC 1012 N MARYMOUNT ROAD PO BOX 2302 SALINA, KS 67401 | 1837 | 10/24/2013 | Exide Technologies, LLC | $62,425.00 | | | | | $62,425.00 |
| NAMIRANIAN, TAHMURAS 5969 EDINBURGH DR PLANO, TX 75093-4798 | 1838 | 10/24/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MERITEX PROPERTIES LLC ATTN SANDY TOBIAS 24 UNIVERSITY AVE NE SUITE 200 MINNEAPOLIS, MN 55413 | 1839 | 10/24/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| JOHNSON, WALTER 3018 AVENUE I FORT MADISON, IA 52627-3613 | 1840 | 10/24/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| KNIGHT TRANSPORTATION SERVICES, INC., CONTRACT ADMINISTRATION 20002 N 19TH AVE PHOENIX, AZ 85027-4250 | 1841 | 10/24/2013 | Exide Technologies, LLC | $12,856.32 | | | | | $12,856.32 |
| HOOVER, JAMES 1520 CHEVINGTON CIR ZANESVILLE, OH 43701-6979 | 1842 | 10/24/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| SEPRO AMERICA, LLC 765 COMMONWEALTH DR WARRENDALE, PA 15086-7520 | 1843 | 10/24/2013 | Exide Technologies, LLC | $7,441.66 | | | | | $7,441.66 |
| FRANKLIN N MEYER ESQ PC PROFIT SHARING PLAN 7 CAPE CT MILLBURN, NJ 07041 | 1844 | 10/24/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| BREWER, DANNY 1302 AP CARTER HWY HILTONS, VA 24258-6099 | 1845 | 10/24/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| FITZ, GLADYS 3006 MOJAVE DR DALLAS, TX 75241-6507 | 1846 | 10/24/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| PERCY L MCDONALD 614 PINE LN JACKSON, MS 39212 | 1847 | 10/24/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| MAYS, PATRICIA 227 E EGAN ST SHREVEPORT, LA 71101-5106 | 1848 | 10/24/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| DALTON, SANDRA K 6805 WINCHESTER AVE VENTNOR, NJ 08406 | 1849 | 10/24/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| DALTON, SANDRA K 6805 WINCHESTER AVE VENTNOR, NJ 08406 | 1850 | 10/24/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| JANI ABEL 105 LEXINGTON AVE #4B NEW YORK, NY 10016 | 1851 | 10/24/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| DALTON, SANDRA K 6805 WINCHESTER AVE VENTNOR, NJ 08406 | 1852 | 10/24/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THE HUDMAN A HOO & QUIRINA H HOO REVOCABLE TRUST C/O HUDMAN & QUIRINA HOO CO TTEES 2030 TERRAZZO LN NAPLES, FL 34104-0826 | 1853 | 10/24/2013 | Exide Technologies, LLC | $0.00 | $0.00 | | $0.00 | | $0.00 |
| AMARNANI, CYNTHIA 18391 VERONA LAGO DR MIROMAR LAKES, FL 33913 | 1854 | 10/24/2013 | Exide Technologies, LLC | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| THE RICHARD T GORDON TRUST C/O RICHARD T GORDON 554 BRICKSTONE DR DELAWARE, OH 43015 | 1855 | 10/24/2013 | Exide Technologies, LLC | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| JAMES L PALM REVOCABLE LIVING TRUST C/O JAMES L PALM 10421 FIVE POINTS RD ORRVILLE, OH 44667 | 1856 | 10/24/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| GALLASHAW, VICTORIA 2715 GALLISHAW DR DALZELL, SC 29040-8892 | 1857 | 10/24/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| BEST LUCKY INTERNATIONAL ENTERPRISE CORP C/O BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP ATTN KIMBERLY J ROBINSON 200 W MADISON ST STE 3900 CHICAGO, IL 60606 | 1858 | 10/24/2013 | Exide Technologies, LLC | | | | | $60,687.36 | $60,687.36 |
| PETROWSKY, OLGA 1213 S 10TH ST ALLENTOWN, PA 18103-3905 | 1859 | 10/24/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| DAVIS, DAVID 2051 EVERGREEN DR SHREVEPORT, LA 71118-4709 | 1860 | 10/24/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| NAUTADUTILH - NEW YORK ONE ROCKEFELLER PLAZA NEW YORK, NY 10020 | 1861 | 10/24/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SHELBY COUNTY TRUSTEE PO BOX 2751 MEMPHIS, TN 38101-2751 | 1862 | 10/22/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| SHELBY COUNTY TRUSTEE PO BOX 2751 MEMPHIS, TN 38101-2751 | 1863 | 10/22/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| SHELBY COUNTY TRUSTEE PO BOX 2751 MEMHIS, TN 38101-2751 | 1864 | 10/22/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| SHELBY COUNTY TRUSTEE PO BOX 2751 MEMPHIS, TN 38101-2751 | 1865 | 10/22/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| SHELBY COUNTY TRUSTEE PO BOX 2751 MEMPHIS, TN 38101-2751 | 1866 | 10/22/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHELBY COUNTY TRUSTEE PO BOX 2751 MEMPHIS, TN 38101-2751 | 1867 | 10/22/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| SHELBY COUNTY TRUSTEE PO BOX 2751 MEMPHIS, TN 38101-2751 | 1868 | 10/22/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| SHELBY COUNTY TRUSTEE PO BOX 2751 MEMPHIS, TN 38101-2751 | 1869 | 10/22/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| SHELBY COUNTY TRUSTEE PO BOX 2751 MEMPHIS, TN 38101-2751 | 1870 | 10/22/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| SHELBY COUNTY TRUSTEE PO BOX 2751 MEMPHIS, TN 38101-2751 | 1871 | 10/22/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| SHELBY COUNTY TRUSTEE PO BOX 2751 MEMPHIS, TN 38101-2751 | 1872 | 10/22/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| SHELBY COUNTY TRUSTEE PO BOX 2751 MEMPHIS, TN 38101-2751 | 1873 | 10/22/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| SHELBY COUNTY TRUSTEE PO BOX 2751 MEMPHIS, TN 38101-2751 | 1874 | 10/22/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| SHELBY COUNTY TRUSTEE PO BOX 2751 MEMPHIS, TN 38101-2751 | 1875 | 10/22/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| SHELBY COUNTY TRUSTEE PO BOX 2751 MEMPHIS, TN 38101-2751 | 1876 | 10/22/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| SHELBY COUNTY TRUSTEE PO BOX 2751 MEMPHIS, TN 38101-2751 | 1877 | 10/22/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| SHELBY COUNTY TRUSTEE PO BOX 2751 MEMPHIS, TN 38101-2751 | 1878 | 10/22/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| SHELBY COUNTY TRUSTEE PO BOX 2751 MEMPHIS, TN 38101-2751 | 1879 | 10/22/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| SHELBY COUNTY TRUSTEE PO BOX 2751 MEMPHIS, TN 38101-2751 | 1880 | 10/22/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| SHELBY COUNTY TRUSTEE PO BOX 2751 MEMPHIS, TN 38101-2751 | 1881 | 10/22/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| DAVIS, ETHEL 4371 DEEN ST SHREVEPORT, LA 71109-6816 | 1882 | 10/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARSHALL, INEZ<br>7204 CLASSIC CIR<br>SHREVEPORT, LA 71108-4712 | 1883 | 10/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| RESOURCES ALLOYS & METALS INC.<br>PO BOX 31765<br>PALM BEACH GARDENS, FL 33420-1765 | 1884 | 10/25/2013 | Exide Technologies, LLC | | | | $382,523.30 | | $382,523.30 |
| NATIONAL ASSOCIATION FOR STOCK CAR AUTO RACING INC<br>C/O STINSON MORRISON HECKER LLP<br>ATTN LAWRENCE W BIGUS<br>1201 WALNUT STE 2900<br>KANSAS CITY, MO 64106 | 1885 | 10/25/2013 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| NATIONAL ASSOCIATION FOR STOCK CAR AUTO RACING INC<br>C/O STINSON MORRISON HECKER LLP<br>ATTN LAWRENCE W BIGUS<br>1201 WALNUT STE 2900<br>KANSAS CITY, MO 64106 | 1886 | 10/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HARNESS ROOFING INC.<br>ATTN: MIKE JONES<br>5324 SOUTH 31ST STREET<br>FORT SMITH, AR 72901 | 1887 | 10/25/2013 | Exide Technologies, LLC | $2,640.17 | | | | | $2,640.17 |
| 3308 OAK LAKE LLC<br>C/O HAMILTON STEPHENS STEELE & MARTIN PLLC<br>ATTN GLENN C THOMPSON<br>201 S COLLEGE ST STE 2020<br>CHARLOTTE, NC 28244 | 1888 | 10/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CHARLOTTE E. EOFF<br>C/O GLASSMAN, EDWARDS, WADE & WYATT, P.C<br>ATTN TIM EDWARDS<br>26 N. SECOND ST<br>MEMPHIS, TN 38103 | 1889 | 10/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| INDIANA OXYGEN CO.<br>PO BOX 78588<br>INDIANAPOLIS, IN 46278-0588 | 1890 | 10/25/2013 | Exide Technologies, LLC | $16,723.69 | | | $4,598.85 | | $21,322.54 |
| W&M ENVIRONMENTAL-WAS-WHITEHEAD & MUELLE<br>906 EAST 18TH STREET<br>PLANO, TX 75074 | 1891 | 10/25/2013 | Exide Technologies, LLC | $43,614.93 | | | | | $43,614.93 |
| BAKER BOTTS LLP<br>ATTN AILEEN HOOKS<br>98 SAN JACINTO BLVD STE 1500<br>AUSTIN, TX 78701 | 1892 | 10/25/2013 | Exide Technologies, LLC | $460,800.58 | | | | | $460,800.58 |
| STRIVE LOGISTICS LLC<br>PO BOX 88266<br>CHICAGO, IL 60680 | 1893 | 10/25/2013 | Exide Technologies, LLC | $104,876.53 | | | $0.00 | | $104,876.53 |
| TENNESSEE FILTER SALES CO. INC.<br>PO BOX 100337<br>NASHVILLE, TN 37224-0337 | 1894 | 10/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STANTON, JANET<br>559 ANN ST<br>FRANKFORT, IN 46041-3418 | 1895 | 10/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CALDERON, LEOPOLDO<br>3620 LEXINGTON AVE<br>KANSAS CITY, MO 64124-2007 | 1896 | 10/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| FRANCO, ROBERT & MARGARET<br>1 COMBS HOLLOW RD<br>MENDHAM, NJ 07945 | 1897 | 10/25/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| LUIS J HERNANDEZ<br>3157 GRAND AVE<br>HUNTINGTON PARK, CA 90255-6230 | 1898 | 10/25/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| OLAN THOMPSON<br>108 NORWOOD LN<br>LANCASTER, TX 75146-2279 | 1899 | 10/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SBMC ATLANTA LLC<br>7206 COLLINGWOOD LN<br>ALPHARETTA, GA 30022 | 1900 | 10/25/2013 | Exide Technologies, LLC | $4,780.00 | $0.00 | | | | $4,780.00 |
| BONNIE L CONRAD IRA<br>2824 WOODBURY CIR<br>ST GEORGE, UT 84790 | 1901 | 10/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MARVIN THACKER<br>C/O CRAY GODDARD MILLER & TAYLOR LLP<br>ATTN MITCHELL L TAYLOR<br>205 WASHINGTON STE 300<br>BURLINGTON, IA 52601 | 1902 | 10/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SCOTT L HAVEN<br>PO BOX 818<br>JEFFERSON, OR 97352-0818 | 1903 | 10/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BUCHANAN, RANDY<br>1635 ANDERSON RIDGE RD<br>SIMPSONVILLE, SC 29681-4309 | 1904 | 10/25/2013 | Exide Technologies, LLC | $0.00 | $0.00 | | | | $0.00 |
| BUNNELL, ANN<br>2210 KIRST CT<br>SCRANTON, PA 18505-1644 | 1905 | 10/25/2013 | Exide Technologies, LLC | $0.00 | | $0.00 | | | $0.00 |
| KEITH JOHNS<br>C/O WHITE MCCANN & STEWART PLLC<br>PO BOX 578<br>WINCHESTER, KY 40392-0578 | 1906 | 10/25/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| DAVID PEARSON<br>C/O WHITE MCCANN & STEWART PLLC<br>PO BOX 578<br>WINCHESTER, KY 40392-0578 | 1907 | 10/25/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| SAMUEL W WILLOUGHBY<br>C/O WHITE MCCANN & STEWART PLLC<br>PO BOX 578<br>WINCHESTER, KY 40392-0578 | 1908 | 10/25/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KASSIA PARKS C/O WHITE MCCANN & STEWART PLLC PO BOX 578 WINCHESTER, KY 40392-0578 | 1909 | 10/25/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| PHILLIP SMITH C/O WHITE MCCANN & STEWART PLLC PO BOX 578 WINCHESTER, KY 40392-0578 | 1910 | 10/25/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| LONNIE RUSSELL C/O WHITE MCCANN & STEWART PLLC PO BOX 578 WINCHESTER, KY 40392-0578 | 1911 | 10/25/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| DARRELL ISAACS C/O WHITE MCCANN & STEWART PLLC PO BOX 578 WINCHESTER, KY 40392-0578 | 1912 | 10/25/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| FARON CARL C/O WHITE MCCANN & STEWART PLLC PO BOX 578 WINCHESTER, KY 40392-0578 | 1913 | 10/25/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| ROBERT RAWLINS C/O WHITE MCCANN & STEWART PLLC PO BOX 578 WINCHESTER, KY 40392-0578 | 1914 | 10/25/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| WINFRED SHORT C/O WHITE MCCANN & STEWART PLLC PO BOX 578 WINCHESTER, KY 40392-0578 | 1915 | 10/25/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| BOBBY SAMPLES C/O WHITE MCCANN & STEWART PLLC PO BOX 578 WINCHESTER, KY 40392-0578 | 1916 | 10/25/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| ROGER RHODUS C/O WHITE MCCANN & STEWART PLLC PO BOX 578 WINCHESTER, KY 40392-0578 | 1917 | 10/25/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| DONALD BURNS C/O WHITE MCCANN & STEWART PLLC PO BOX 578 WINCHESTER, KY 40392-0578 | 1918 | 10/25/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| SANDMOLD SYSTEMS INC DEPARTMENT 180501 PO BOX 67000 DETROIT, MI 48267-1805 | 1919 | 10/25/2013 | Exide Technologies, LLC | $11,291.94 | | | | | $11,291.94 |
| BARBARA JAYNES IRA 380 PECAN DR SYLVA, NC 28779-6933 | 1920 | 10/25/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| JERRY JAYNES IRA 380 PECAN DR SYLVA, NC 28779-6933 | 1921 | 10/25/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JANI KING OF SOUTHERN, BC STN. R BOX 2177 KELOWNA BC V1X 4K6 CANADA CANADA | 1922 | 10/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HERLINDA HERNANDEZ 9609 BOWMAN AVE SOUTH GATE, CA 90280-5027 | 1923 | 10/25/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| SECURITAS SECURITY SERVICES USA INC ATTN TOM ROSZHART, CREDIT DEPT 4330 PARK TERRACE DR WESTLAKE VILLAGE, CA 91361 | 1924 | 10/25/2013 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| NISSAN NORTH AMERICA INC C/O WALLER LANSDEN DORTCH & DAVIS LLP ATTN MICHAEL R PASLAY, ESQ 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 1925 | 10/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BESTWAY SYSTEMS INC ATTN ACCTS RECEIVABLE 5755 GRANGER RD STE 400 INDEPENDENCE, OH 44131 | 1926 | 10/25/2013 | Exide Technologies, LLC | $28,600.67 | | | | | $28,600.67 |
| DENNIS NUSSER MICHAEL J. MERRICK 150 N. MICHIGAN AVENUE, SUITE 800 CHICAGO, IL 60601 | 1927 | 10/25/2013 | Exide Technologies, LLC | $37,500.00 | | | | | $37,500.00 |
| STATE OF MICHIGAN, DEPARTMENT OF TREASURY CADILLAC PL STE 10-200 3030 W GRAND BLVD DETROIT, MI 48202 | 1928 | 10/24/2013 | Exide Technologies, LLC | $0.00 | $0.00 | | | | $0.00 |
| STATE OF MICHIGAN, DEPARTMENT OF TREASURY ATTN HEATHER L DONALD ASSISTANT AG CADILLAC PL STE 10-200 3030 W GRAND BLVD DETROIT, MI 48202 | 1929 | 10/24/2013 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| EAST COAST INTERNATIONAL TRUCKS INC ATTN DARLENE STEELE, CREDIT MANAGER 100 URQUHART AVE MONCTON NB E1H 2R5 CANADA CANADA | 1930 | 10/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ELECTRICAL SAFETY AUTHORITY-PETERBOROUGH 400 SHELDON DRIVE, UNIT 1 CAMBRIDGE ON N1T 2H9 CANADA | 1931 | 10/25/2013 | Exide Technologies, LLC | $2,076.70 | | | | | $2,076.70 |
| BCD M&I LLC C/O KILPATRICK TOWNSEND & STOCKTON LLP ATTN SHANE G RAMSEY, ESQ 1100 PEACHTREE ST NE STE 2800 ATLANTA, GA 30309 | 1932 | 10/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BCD M&I LLC<br>C/O KILPATRICK TOWNSEND & STOCKTON LLP<br>ATTN SHANE G RAMSEY, ESQ<br>1100 PEACHTREE ST NE STE 2800<br>ATLANTA, GA 30309 | 1933 | 10/25/2013 | Exide Technologies, LLC | $443,874.34 | | | | | $443,874.34 |
| BCD TRAVEL USA LLC<br>C/O KILPATRICK TOWNSEND & STOCKTON LLP<br>ATTN SHANE G RAMSEY, ESQ<br>1100 PEACHTREE ST NE STE 2800<br>ATLANTA, GA 30309 | 1934 | 10/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| WORMUTH, ANNETTE<br>1630 FARR ST<br>SCRANTON, PA 18504-1128 | 1935 | 10/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| R & L TRUCKLOAD<br>C/O R & L CARRIERS INC<br>600 GILLIAM RD<br>WILMINGTON, OH 45177 | 1936 | 10/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HARRY M CHILCOAT & SHIRLEY S CHILCOAT TRUST<br>U/A DTD 10/10/2003<br>C/O S CHILCOAT & H CHILCOAT TRUSTEE<br>17792 LUTZ RD<br>STEWARTSTOWN, PA 17363 | 1937 | 10/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| NORTHWEST IMPLEMENT<br>CHEYENNE FRANCIS<br>2918 MILLER ST.<br>BETHANY, MO 64424 | 1938 | 10/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HAYNSWORTH SINKLER BOYD PA<br>ATTN TARA E NAUFUL<br>PO BOX 11889<br>COLUMBIA, SC 29201 | 1939 | 10/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| JONES, JERRY<br>3940 TIOGA ST<br>DALLAS, TX 75241-6101 | 1940 | 10/25/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| MCTELCO<br>VICKIE MCGREGOR<br>11841 SOUTHWEST KERNS ROAD<br>STEWARTSVILLE, MO 64490 | 1941 | 10/25/2013 | Exide Technologies, LLC | | | | | $22.20 | $22.20 |
| MCTEL CO INC<br>11841 SW KERNS RD<br>STEWARTSVILLE, MO 64490-6193 | 1942 | 10/25/2013 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| BLACK HILLS CORPORATION<br>1102 E FIRST ST<br>PAPILLION, NE 68046 | 1943 | 10/25/2013 | Exide Technologies, LLC | $9,130.80 | | | | | $9,130.80 |
| BLACK HILLS CORPORATION<br>1102 E FIRST ST<br>PAPILLION, NE 68046 | 1944 | 10/25/2013 | Exide Technologies, LLC | $1,008.73 | | | | | $1,008.73 |
| SALINE COUNTY TAX COLLECTOR<br>215 N MAIN ST STE 3<br>BENTON, AR 72015-3763 | 1946 | 10/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| INVENTORY SALES COMPANY<br>9777 REAVIS RD<br>SAINT LOUIS, MO 63123-5329 | 1948 | 10/25/2013 | Exide Technologies, LLC | $6,236.78 | | | $787.63 | | $7,024.41 |
| SHARON VANWINKLE<br>672 NELLIE BAKER RD<br>MC KEE, KY 40447-8788 | 1949 | 10/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| LATVIAN RELIEF FUND OF AMERICA INC<br>ATTN JOHN G BERZINS<br>8119 CADWALADER AVE<br>ELKINS PARK, PA 19027 | 1950 | 10/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MOSES, EDITH<br>PO BOX 3451<br>BARTLESVILLE, OK 74006-3451 | 1951 | 10/25/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| BARBIE L DONEFER<br>8710 CARMEL MOUNTAIN WAY<br>BOYNTON BEACH, FL 33473 | 1952 | 10/25/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| SWEENEY, JAMES T<br>441 DEGLER AVENUE<br>LEESPORT, PA 19533 | 1953 | 10/25/2013 | Exide Technologies, LLC | $42,632.69 | $0.00 | $0.00 | | | $42,632.69 |
| BREHEIM, ERNEST<br>1841 N MORELAND AVE<br>INDIANAPOLIS, IN 46222-4827 | 1954 | 10/25/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| BUILDING SPRINKLER INC<br>47187 WILD CLOVER CIR<br>SIOUX FALLS, SD 57107 | 1955 | 10/25/2013 | Exide Technologies, LLC | $195.65 | | | | | $195.65 |
| CLIFFORD, WILLIAM<br>28301 187TH ST<br>LEAVENWORTH, KS 66048-7633 | 1956 | 10/25/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| PARDEW, ELAINE<br>PO BOX 22<br>DALLAS, OR 97338-0022 | 1957 | 10/25/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| GIBSON, EVELYN<br>33677 MARYS RIVER ESTATES RD<br>PHILOMATH, OR 97370-9021 | 1958 | 10/25/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| MCGAUGHEY, S<br>8502 REBECCA SCOTT WAY<br>LOUISVILLE, KY 40228-3300 | 1959 | 10/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HAAG, PETER G<br>446 W ALDINE #3W<br>CHICAGO, IL 60657 | 1960 | 10/25/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| SANDLER BROS<br>4131 WHITESIDE ST<br>LOS ANGELES, CA 90063-1618 | 1961 | 10/25/2013 | Exide Technologies, LLC | $661.60 | | | $0.00 | | $661.60 |
| ROBERTSON, JAMES L<br>15510 SIERRA SKIES DR<br>HOUSTON, TX 77083 | 1962 | 10/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| PLUMBING AND ROOTER COMPANY, LLC, THE<br>3155 WILLIAMS ROAD, SUITE C-1<br>COLUMBUS, GA 31909 | 1963 | 10/25/2013 | Exide Technologies, LLC | $1,750.00 | | | | | $1,750.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KERSH, WILLIE<br>304 BOMAR ST<br>BRANDON, MS 39042 | 1964 | 10/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MURRY, CARL<br>1081 WILSON DR<br>TERRY, MS 39170-9332 | 1965 | 10/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CARTER, PRESSIE<br>PO BOX 641<br>TERRY, MS 39170-0641 | 1966 | 10/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| THE BERNARD ETRA FAMILY TRUST<br>C/O MR BERNARD ETRA<br>8120 MUIRHEAD CIR<br>BOYNTON BEACH, FL 33472-5061 | 1967 | 10/25/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| JOSEPH F. ODDO<br>1081 NARANCA AVE #B<br>EL CAJON, CA 92021-5653 | 1968 | 10/25/2013 | Exide Technologies, LLC | | $1,208.06 | Unliquidated | | | $1,208.06 |
| SONAR CREDIT PARTNERS II, LLC AS TRANSFEREE OF NORMAN P<br>MOELLER UNIVERSAL INSTRUMENT CO<br>ATTN MICHAEL GOLDBERG<br>80 BUSINESS PARK DR, STE 208<br>ARMONK, NY 10504 | 1969 | 10/25/2013 | Exide Technologies, LLC | $245.88 | | | $2,400.00 | | $2,645.88 |
| TYLER COSTELLO - OREGON<br>34422 HOLT 285<br>OREGON, MO 64473-8295 | 1970 | 10/25/2013 | Exide Technologies, LLC | $1,575.00 | | | | | $1,575.00 |
| WHITE, ROBERT<br>1124 PERENNIAL LN<br>GOODE, VA 24556-2920 | 1971 | 10/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| DAVID MICHAELS C/F JENNIFER MICHAELS<br>C/O DAVID MICHAELS<br>22 GREENWAY TERR N<br>MAHOPAC, NY 10541-1230 | 1972 | 10/25/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| MICHAELS, DAVID & LYNN<br>ATTN DAVID MICHAELS<br>22 GREENWAY TERR N<br>MAHOPAC, NY 10541-1230 | 1973 | 10/25/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| AAA PALLET RECYCLING - LONDON<br>BOX 32005, RPO NORTHLAND<br>LONDON ON N5V 5K4 CANADA<br><br>CANADA | 1974 | 10/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| NIKAS, YVONNE<br>36 S THROOP PKWY<br>CHICAGO, IL 60607 | 1975 | 10/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| THIER MACHINE SHOP, LLC<br>28669 DYERSVILLE EAST ROAD<br>FARLEY, IA 52046 | 1976 | 10/25/2013 | Exide Technologies, LLC | $2,172.10 | | | | | $2,172.10 |
| TREXLER, VIRGINIA & KENNETH<br>C/O VIRGINIA TREXLER<br>6804 TREVOR DR<br>BROWNS SUMMIT, NC 27214-9831 | 1977 | 10/25/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VENTO, FRANK P<br>655 2ND AVE NE<br>CARMEL, IN 46032-1335 | 1978 | 10/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| GERALDINE BECKER IRREVOCABLE TRUST<br>C/O RICHARD RESLER TTEE<br>2873 ENDICOTT CT<br>CLEARWATER, FL 33761-1410 | 1979 | 10/25/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| ALLIED PLASTICS, INC.<br>150 HOLY HILL RD<br>TWIN LAKES, WI 53181-9670 | 1980 | 10/25/2013 | Exide Technologies, LLC | $46,324.60 | | | | | $46,324.60 |
| PRAIRIE PALLET<br>30 MOBERLY AVENUE<br>WINNIPEG MB R2C 4C1 CANADA<br><br>CANADA | 1981 | 10/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| LEAH MITTELBERG IRREVOCABLE TRUST<br>C/O KENNETH MITTELBERG TTEE<br>903 GERRY AVE<br>LIDO BEACH, NY 11561-5216 | 1982 | 10/25/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| DRAEGER, LOIS<br>727 LARPENTEUR AVE E APT C<br>MAPLEWOOD, MN 55117-2552 | 1983 | 10/25/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| CLINTON COUNTY<br>220 COURTHOUSE SQ<br>FRANKFORT, IN 46041-1957 | 1984 | 10/25/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| PRAXAIR DISTRIBUTION INC<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 1985 | 10/25/2013 | Exide Technologies, LLC | $12,658.49 | $0.00 | | | | $12,658.49 |
| RILEY SURVIVORS TRUST<br>C/O RICHARD W RILEY<br>19 SATTERLEE<br>STATEN ISLAND, NY 10307-1501 | 1986 | 10/25/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| RILEY DECEDANTS TRUST<br>C/O RICHARD W RILEY<br>19 SATTERLEE<br>STATEN ISLAND, NY 10307-1501 | 1987 | 10/25/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| REMINGER & CO LPA<br>101 W PROSPECT AVE STE 1400<br>CLEVELAND, OH 44115 | 1988 | 10/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| FLYNN, ANN<br>4868 DERBY LN<br>MACUNGIE, PA 18062-8318 | 1989 | 10/25/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| REFF, CAROL<br>64 HERITAGE PT BLVD<br>BARNEGAT, NJ 08005-3380 | 1990 | 10/25/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| UNIVERSITY OF KANSAS HOSPITAL AUTHORITY<br>DBA CORPORATE HEALTH - STATE AVENUE<br>4810 STATE AVE<br>KANSAS CITY, KS 66102 | 1991 | 10/26/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PROCHEM INC.<br>5100 ENTERPRISE DRIVE<br>ELLISTON, VA 24087 | 1992 | 10/26/2013 | Exide Technologies, LLC | $8,908.50 | | | $0.00 | | $8,908.50 |
| CANNON JR, JAMES<br>215 O C KITCHENS DR<br>FLORENCE, MS 39073-7996 | 1993 | 10/26/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| EASTERN LIFT TRUCK<br>PO BOX 307<br>MAPLE SHADE, NJ 08052-0307 | 1994 | 10/26/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| KROEKER, CHERYL<br>4856 STATE HIGHWAY 84 UNIT 31<br>LONGVILLE, MN 56655-3366 | 1995 | 10/26/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| ABEL SOLUTIONS, INC.<br>3820 MANSELL RD STE 260<br>ALPHARETTA, GA 30022-1539 | 1996 | 10/26/2013 | Exide Technologies, LLC | $3,145.00 | | | | | $3,145.00 |
| ANDERSON, ERNESTINE<br>7850 JEFFERSON PAIGE RD<br>SHREVEPORT, LA 71119-8865 | 1997 | 10/26/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| LARUE, ROBERT<br>6585 BERNADEAN BLVD<br>PUNTA GORDA, FL 33982-1602 | 1998 | 10/26/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BYLES, JUDY<br>1015 HILL ST<br>BRISTOL, TN 37620-2143 | 1999 | 10/26/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| MOODYS CLEAN SWEEP - LAKEVILLE<br>9 MILLVIEW DRIVE<br>LAKEVILLE NB E1H 1A5 CANADA<br><br>CANADA | 2000 | 10/26/2013 | Exide Technologies, LLC | $0.00 | | $0.00 | | | $0.00 |
| CITY OF VERNON<br>ATTN LIGHT & POWER DEPT<br>4305 S SANTA FE AVE<br>VERNON, CA 90058-1714 | 2001 | 10/26/2013 | Exide Technologies, LLC | $241,244.75 | | | | | $241,244.75 |
| GRAVES, LYNN<br>147 E FAIRFIELD DR<br>CLAREMONT, CA 91711-1839 | 2002 | 10/26/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| HALLFORD JR, KENNETH W<br>7868 HORNED LARK CIR<br>PORT ST LUCIE, FL 34952 | 2003 | 10/26/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| HALLFORD JR, KENNETH W<br>7868 HORNED LARK CIR<br>PORT ST LUCIE, FL 34952 | 2004 | 10/26/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| NAMISLO, ROBERT A<br>2775 NW 49TH AVE #106<br>OCALA, FL 34482-6212 | 2005 | 10/26/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| SULLIVAN MARGARET M IRREV TR DTD 06/06/1996<br>C/O JOHN J KATSOCK TTEE<br>2215 YARDLEY RD<br>YARDLEY, PA 19067 | 2006 | 10/26/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN J KATSOCK & VIVIAN M KATSOCK JT / WROS<br>2215 YARDLEY RD<br>YARDLEY, PA 19067 | 2007 | 10/26/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| H K MCILHENNY IRREV TR DTD 12/20/2009<br>C/O JOHN J KATSOCK TTEE<br>2215 YARDLEY RD<br>YARDLEY, PA 19067 | 2008 | 10/26/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| SMITH, KARL<br>621 W 59TH PL<br>LOS ANGELES, CA 90044-6309 | 2009 | 10/26/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| BRENNTAG SOUTHWEST INC<br>C/O BRENNTAG NORTH AMERICA INC<br>ATTN ROBERT M BURBANK, CORP CREDIT MGR<br>5083 POTTSVILLE PIKE<br>READING, PA 19605 | 2010 | 10/26/2013 | Exide Technologies, LLC | $8,396.22 | | | | | $8,396.22 |
| RAUEN PRECISION MACHINE<br>951 9TH AVE NW<br>FARLEY, IA 52046-9408 | 2011 | 10/26/2013 | Exide Technologies, LLC | $19,436.58 | | | | | $19,436.58 |
| STANEFSKI, EUGENE<br>6240 BOXMAN AVE<br>INVER GROVE HEIGHTS, MN 55076-5502 | 2012 | 10/26/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| JASON BYAS<br>200 WHITE TOP RD<br>BLUFF CITY, TN 37618-1540 | 2013 | 10/26/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| JASON C BYAS<br>200 WHITE TOP RD<br>BLUFF CITY, TN 37618-1540 | 2014 | 10/26/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| JASON C BYAS<br>200 WHITE TOP RD<br>BLUFF CITY, TN 37618-1540 | 2015 | 10/26/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| AINSWORTH, LORRAINE<br>724 FOSTER RD<br>FLORENCE, MS 39073-9020 | 2016 | 10/26/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| LEONOR GARCIA<br>1170 SPENCE ST<br>LOS ANGELES, CA 90023-3046 | 2017 | 10/26/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| BIALY, PAUL M<br>5523 COUNTRY LAKES TRL<br>SARASOTA, FL 34243-3812 | 2018 | 10/26/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| PATTON, LLOYD<br>19 PATTON RD<br>HOLLANDALE, MS 38748-9757 | 2019 | 10/26/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| JAMES C SMITH<br>631 SPRYFIELD RD<br>JACKSON, MS 39212 | 2020 | 10/26/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| EMBRY, DONALD<br>305 5TH ST<br>RICHMOND, KY 40475-1339 | 2021 | 10/26/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EMBRY, SIDONIA<br>305 5TH ST<br>RICHMOND, KY 40475-1339 | 2022 | 10/26/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| FERGUSON, LOIS<br>641 TIMBERLAKE DR<br>LYNCHBURG, VA 24502-6925 | 2023 | 10/26/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| NORWOOD, FRED<br>269 SEVENTH DAY RD<br>FLORENCE, MS 39073-6103 | 2024 | 10/26/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| BRIDGES, JAMES<br>81 NORTH PLEASANT HILL<br>NEWHEBRON, MS 39140 | 2025 | 10/26/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| PRICE, DOUGLAS<br>33311 199TH ST<br>LEAVENWORTH, KS 66048-7468 | 2026 | 10/26/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| EMIL & JENNIFER DARLING<br>C/O FRANKENMUTH INSURANCE<br>ATTN DOMINIC SILVESTRI AND RYAN STEARN<br>31780 TELEGRAPH ROAD, STE. 120<br>BINGHAM FARMS, MI 48025 | 2027 | 10/26/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ROCCO FODERARO<br>461 BRYN MAWR DR<br>BRICK, NJ 08723-5067 | 2028 | 10/26/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| FLOOD, GEORGE<br>589 HILLDALE RD<br>HOLTWOOD, PA 17532-9633 | 2029 | 10/26/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| ADAM, TERRY<br>17 E NOBLE AVE<br>SHOEMAKERSVILLE, PA 19555-1531 | 2030 | 10/26/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| PORTER, JEAN<br>1823 FIREFLY RD<br>MANCHESTER, IA 52057-8806 | 2031 | 10/26/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| ESTATE OF ATHENA GEORGAKAKOS<br>GEORGE ONORATO EXEC<br>69-04 DITMARS BLVD<br>JACKSON HEIGHTS, NY 11370-1031 | 2032 | 10/26/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| ANNIE GREEN<br>80 MICKENS ST<br>SUMTER, SC 29150 | 2033 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| DAWSON, EVELYN<br>2515 HIGHWAY 261 N<br>DALZELL, SC 29040-9099 | 2034 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| WEATHERLY, JUANITA<br>866 WHATLEY ST<br>SUMTER, SC 29154-6042 | 2035 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| WEATHERLY, CHARLES<br>866 WHATLEY ST<br>SUMTER, SC 29154-6042 | 2036 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAMPTON, EARNEST<br>7770 SHINE LN<br>PINEWOOD, SC 29125-9585 | 2037 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| GIBSON, SARAH<br>PO BOX 236<br>MAYSVILLE, SC 29104-0236 | 2038 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BRUNSON, VERNICE<br>130 MAIL BOX LN<br>LYNCHBURG, SC 29080-8419 | 2039 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| GILLIARD, JOHN<br>4325 PATRIOT PKWY<br>SUMTER, SC 29154-9772 | 2040 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| TOMLIN, JAMES<br>5130 JOE BILLY RD<br>GABLE, SC 29051-9649 | 2041 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| GAINES, JOSEPH<br>717 N MAIN ST<br>SUMTER, SC 29150-3521 | 2042 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| AZALEE W KNOX<br>C/O WEISSENSTEIN LAW FIRM LLC<br>ATTN A PAUL WEISSENSTEIN JR<br>PO BOX 2446<br>SUMTER, SC 29151 | 2043 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| DAWSON, ISRA<br>2515 HIGHWAY 261 N<br>DALZELL, SC 29040-9099 | 2044 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| RONALD TILLIE<br>1191 BILLUPS RD<br>PINEWOOD, SC 29125 | 2045 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| PEET, DELMAR<br>1318 POCALLA DR<br>MANNING, SC 29102-4673 | 2046 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BREWER, THOMAS<br>2255 STONE RD<br>MANNING, SC 29102-4559 | 2047 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HAMPTON, CHARLIE<br>7765 SHINE LN<br>PINEWOOD, SC 29125-9586 | 2048 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| NATHAN CARTER<br>126 THELMA DR<br>SUMTER, SC 29150 | 2049 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| LARRY BROWN<br>688 MARLBOROUGH DR<br>SUMTER, SC 29154 | 2050 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| KELLEY, CHARLOTTE<br>2121 GREENVILLE CIR<br>SUMTER, SC 29154-6176 | 2051 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HAMPTON, JAMES<br>2910 ERVIN LN<br>SUMTER, SC 29154-8600 | 2052 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WESTON, CONSTANCE<br>1022 DECATUR ST<br>SUMTER, SC 29150-7418 | 2053 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| PLENGE, BETTY<br>111 CEDAR RIDGE LN<br>CONWAY, SC 29526-8916 | 2054 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| LOWERY, EDWARD<br>2905 HOMESTEAD RD<br>SUMTER, SC 29153-7632 | 2055 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HAMPTON, ALBERTUS<br>7730 SHINE LN<br>PINEWOOD, SC 29125-9585 | 2056 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CLAYBOURNE A WHITE<br>6405 PANOLA RD<br>PINEWOOD, SC 29125 | 2057 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| THE HOT STAMP COMPANY<br>ATTN JAMES E WHITE<br>11111-70 SAN JOSE BLVD.<br>SUITE 299<br>JACKSONVILLE, FL 32223 | 2058 | 10/28/2013 | Exide Technologies, LLC | $19,311.19 | | | | | $19,311.19 |
| RMG KEY ASSOCIATES, LLC<br>6203 LEA RAY DR<br>GREENSBORO, NC 27410-4984 | 2059 | 10/28/2013 | Exide Technologies, LLC | $5,560.00 | | | | | $5,560.00 |
| UNITED STEELWORKERS<br>ATTN DAVID R JURY<br>FIVE GATEWAY CENTER RM 807<br>PITTSBURGH, PA 15222 | 2060 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | $0.00 | $0.00 |
| BATTERY EXPERTS INC.<br>GREG RAPP<br>20601 CANADA RD.<br>UNIT B<br>LAKE FOREST, CA 93620 | 2061 | 10/28/2013 | Exide Technologies, LLC | | | | $5,890.00 | | $5,890.00 |
| LONE STAR INDUSTRIES INC DBA BUZZI UNICEM USA<br>ATTN DAVID F HOWELL<br>10401 N MERIDIAN ST STE 400<br>INDIANAPOLIS, IN 46290 | 2062 | 10/28/2013 | Exide Technologies, LLC | $12,385.90 | | | $6,190.50 | | $18,576.40 |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR HYDRITE CHEMICAL CO<br>555 THEODORE FREMD AVENUE, SUITE C209<br>RYE, NY 10580 | 2063 | 10/28/2013 | Exide Technologies, LLC | | | | $20,522.62 | | $20,522.62 |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR KAPSTONE PAPER & PACKAGING<br>555 THEODORE FREMD AVENUE, SUITE C209<br>RYE, NY 10580 | 2064 | 10/28/2013 | Exide Technologies, LLC | | | | $30,191.52 | | $30,191.52 |
| J.I.T. WAREHOUSE INC<br>PO BOX 1486<br>VAN BUREN, AR 72957 | 2065 | 10/28/2013 | Exide Technologies, LLC | $126,429.29 | | | | | $126,429.29 |
| CHEONG KAM WONG<br>7100 E GAGE AVE APT 312<br>COMMERCE, CA 90040-3858 | 2066 | 10/28/2013 | Exide Technologies, LLC | $100.00 | | | | | $100.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EPPERSON, CHARLES<br>4730 AUBURN RD NE UNIT 131<br>SALEM, OR 97301-4958 | 2067 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| GELDERMAN, BARBARA<br>7661 W COPPER CREST PL<br>TUCSON, AZ 85743 | 2068 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| KAPLAN, ALVIN<br>10341 CROSSWIND RD<br>BOCA RATON, FL 33498 | 2069 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| RICE'S SAWMILL<br>GARY RICE<br>331 MORREIL CREEK RD<br>BLUFF CITY, TN 37618 | 2070 | 10/28/2013 | Exide Technologies, LLC | $3,626.00 | | | | | $3,626.00 |
| THOMPSON, FRED<br>5417 BLUE RIDGE BLVD<br>RAYTOWN, MO 64133-2968 | 2071 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| TYREE GREEN<br>1439 E 57TH ST<br>LOS ANGELES, CA 90011-4925 | 2072 | 10/28/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| EVANS, VIRGIE<br>112 JONES AVE<br>PEARL, MS 39208-9157 | 2073 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| LANE, WILLIE<br>4833 WOODSTOCK RD<br>WOODVILLE, MS 39669-4568 | 2074 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| JONES, JERRY<br>104 E SPROLES ST<br>CLINTON, MS 39056-3746 | 2075 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| BROWN, SANDY<br>PO BOX 93<br>MORTON, MS 39117-0093 | 2076 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| WRIGHT, EDWARD<br>PO BOX 554<br>RIDGELAND, MS 39158-0554 | 2077 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| SUMMERLIN-SCALE COMPANY INC<br>998 HIGHWAY 469 N<br>PEARL, MS 39208-8023 | 2078 | 10/28/2013 | Exide Technologies, LLC | $420.86 | | | | | $420.86 |
| ALTA EQUIPMENT COMPANY<br>28775 BECK RD<br>WIXOM, MI 48393-3637 | 2079 | 10/28/2013 | Exide Technologies, LLC | $1,600.00 | | | | | $1,600.00 |
| A TO Z EQUIP. RENTALS & SALES<br>1313 E. BASELINE RD.<br>GILBERT, AZ 85233 | 2080 | 10/28/2013 | Exide Technologies, LLC | $90.00 | | | | | $90.00 |
| BINGHAM, MICHAEL<br>6 INNI WAY<br>GREENWOOD, IN 46142-9109 | 2081 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| HERMES, DAVID  J<br>310 CLYDESDALE CT<br>SPOTSYLVANIA, VA 22551-2414 | 2082 | 10/28/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PIERCE II., DELMER 4100 RIDGECREST TRL CARROLLTON, TX 75007-1626 | 2083 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| MITCHELL, SAMMIE 803 GRANADA DR DUNCANVILLE, TX 75116-3913 | 2084 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| SNAPP, SUSAN 770 KAHL ST NE PALMYRA, IN 47164-8890 | 2085 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| HENDRICKS, WILLIAM 3530 NW EAGLE VIEW DR ALBANY, OR 97321-9336 | 2086 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HEDGLIN, FRANK 304 BALLARD RD BEREA, KY 40403-8721 | 2087 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| HAYS, DENNIS 5474 US 421 SOUTH MCKEE, KY 40447 | 2088 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| COFFEY, MARY 726 MORAN MILL RD RICHMOND, KY 40475-9715 | 2089 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HALEY, MICHAEL CHARLES SCHWAB & CO INC CUST IRA ROLLOVER 15 CLOUDLEAP PL SPRING, TX 77381 | 2090 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| GADOLA, ANTHONY T 651 PARDEESVILLE RD HAZLE TOWNSHIP, PA 18202-2701 | 2091 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| LIQUIDITY SOLUTIONS, INC. AS TRANSFEREE OF RADIO WHOLESALE ONE UNIVERSITY PLAZA STE 312 HACKENSACK, NJ 07601 | 2092 | 10/28/2013 | Exide Technologies, LLC | $7,417.74 | | | | | $7,417.74 |
| MARZOLINO, JAMES 1128 N LINDA VISTA ST ORANGE, CA 92869-1315 | 2093 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SAI GLOBAL-WAS INTEGRITY INTERACTIVE 210 E STATE RT 4 STE 103 PARAMUS, NJ 07652-5103 | 2094 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| LAWRENCE, BILLY 3426 WAX MYRTLE CIR ZELLWOOD, FL 32798-9708 | 2095 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| PHILLIPS, ROGER 15126 SPRINGWOOD DR FRISCO, TX 75035-6876 | 2096 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| BRANAGIN, DENNIS 966 W COUNTY ROAD 650 S FRANKFORT, IN 46041-7538 | 2097 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MUNCIE SANITARY DISTRICT<br>ATTN MICHAEL P QUIRK<br>311 S WALNUT ST<br>MUNCIE, IN 47305 | 2098 | 10/28/2013 | Exide Technologies, LLC | $424.43 | | | | | $424.43 |
| MUNCIE SANITARY DISTRICT<br>ATTN MICHAEL P QUIRK<br>311 S WALNUT ST<br>MUNCIE, IN 47305 | 2099 | 10/28/2013 | Exide Technologies, LLC | $17,121.04 | | | | | $17,121.04 |
| BACKOFF, DON<br>1842 BRYAN PL<br>SHREVEPORT, LA 71105-3536 | 2100 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| DONOHO, MARSHA<br>503 HAWTHORNE AVE<br>FRANKFORT, IN 46041-1538 | 2101 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ERICKSON, CONNIE<br>15702 JANINE DR<br>WHITTIER, CA 90603-1519 | 2102 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BACKOFF JR, DON<br>1842 BRYAN PL<br>SHREVEPORT, LA 71105-3536 | 2103 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| WATSON, EARNEST<br>523 LINCOLN DR<br>TAYLORS, SC 29687-5732 | 2104 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| ROSS, OCTAVIAN<br>2809 MOJAVE DR<br>DALLAS, TX 75241-6418 | 2105 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| RING POWER CORPORATION<br>10421 FERN HILL DR<br>RIVERVIEW, FL 33578 | 2106 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ROBERT HUTCHINSON<br>C/O CRAY GODDARD MILLER & TAYLOR LLP<br>ATTN MITCHELL L TAYLOR<br>205 WASHINGTON STE 300<br>BURLINGTON, IA 52601 | 2107 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MEIER, RANDY<br>949 S SANTA FE AVE<br>SALINA, KS 67401-5041 | 2108 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| LAIL, MARCUS<br>323 MILLCREEK DR<br>BRANDON, MS 39047-9001 | 2109 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| ANDERSON, LUCILLE<br>15 LAURA CT<br>QUARRYVILLE, PA 17566-9666 | 2110 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| JOHNSON, FLOSSIE<br>924 SALTWOOD RD<br>SUMTER, SC 29154-7275 | 2111 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| KINTETSU WORLD EXP<br>DEPT CH 17097<br>PALATINE, IL 60055 | 2112 | 10/28/2013 | Exide Technologies, LLC | $25,165.18 | | | | | $25,165.18 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UMILE, THOMAS<br>129 NORTHPOINT DR<br>OLYPHANT, PA 18447-1762 | 2113 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| DUNIHUE, GARY<br>1119 KEATS AVE<br>ORLANDO, FL 32809-6360 | 2114 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| JESSE MANGUM<br>1003 METAIRIE RD<br>JACKSON, MS 39209-6912 | 2115 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | $0.00 | | | $0.00 |
| R. L. JIMERSON<br>OMIE DR.<br>LONGVIEW, TX 75601 | 2116 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ESCOBEDO, JUAN<br>8640 6TH ST<br>FRISCO, TX 75034-5021 | 2117 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| WESTAR ENERGY<br>C/O BANKRUPTCY TEAM<br>PO BOX 208<br>WICHITA, KS 67201-0208 | 2118 | 10/28/2013 | Exide Technologies, LLC | | $527,990.70 | | $336,470.80 | | $864,461.50 |
| VALENTIN MENDOZA HDEZ<br>377 S LA VERNE AVE<br>LOS ANGELES, CA 90022-2042 | 2119 | 10/28/2013 | Exide Technologies, LLC | | $1,665.53 | | | | $1,665.53 |
| VALENTIN MENDOZA HDEZ<br>377 S LAVERNE AVE<br>LOS ANGELES, CA 90022-1947 | 2120 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| BRITTAIN, FRANK<br>2430 8TH AVE SE<br>ALBANY, OR 97322-5019 | 2121 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| ACME IRON & METAL-TX ALLOY - SAN ANGELO<br>PO BOX 1304<br>SAN ANGELO, TX 76902-1304 | 2122 | 10/28/2013 | Exide Technologies, LLC | $2,782.71 | | | | | $2,782.71 |
| SILVA, JOSE<br>23070 PRIMAVERA DR<br>HARLINGEN, TX 78552-2402 | 2123 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| CANNON, ETHEL<br>211 O C KITCHENS DR<br>FLORENCE, MS 39073-7996 | 2124 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| MUNCIE SANITARY DISTRICT<br>ATTN MICHAEL P QUIRK<br>311 S WALNUT ST<br>MUNCIE, IN 47305 | 2125 | 10/28/2013 | Exide Technologies, LLC | $2,382.13 | | | | | $2,382.13 |
| MUNCIE SANITARY DISTRICT<br>ATTN MICHAEL P QUIRK<br>311 S WALNUT ST<br>MUNCIE, IN 47305 | 2126 | 10/28/2013 | Exide Technologies, LLC | $5,445.75 | | | | | $5,445.75 |
| BUNKER, DAVID<br>2985 HOMESTEAD RD<br>SUMTER, SC 29153-7632 | 2127 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FONER, HARRIET & STANLEY 500 C GRAND ST APT 5G NEW YORK, NY 10002 | 2128 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| JORDAN, DENNIS 13075 BETHANY STATE LINE RD BETHANY, LA 71007-9768 | 2129 | 10/28/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| TUTOR JR, ROY 4960 QUINCE RD MEMPHIS, TN 38117-6626 | 2130 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MILTON H LARSEN REV LVG TR C/O MILTON H LARSEN, TRUSTEE 1315 N WEST ST APT 13 WICHITA, KS 67203-1307 | 2131 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BRASK, KAY 3415 200TH ST W FARMINGTON, MN 55024-9708 | 2132 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| JOSE SOTO 3809 OLIVE ST APT A HUNTINGTON PARK, CA 90255-6508 | 2133 | 10/28/2013 | Exide Technologies, LLC | $100,000.00 | | | | | $100,000.00 |
| FORREST C CARR & EDITH M CARR JT TEN C/O FORREST C CARR 1729 INDIAN HILLS RD LEBANON, TN 37087 | 2134 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CARR, FORREST C & EDITH M 1729 INDIAN HILLS RD LEBANON, TN 37087 | 2135 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CK-KLEIN-MACFARLANE LTD C/O VANDEVENTER BLACK LLP ATTN J BRANDON SIEG, ESQ EIGHTH & MAIN BLDG 707 E MAIN ST STE 1700, PO BOX 1558 RICHMOND, VA 23218-1558 | 2136 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ADT CORPORATION ATTN: DON MAILLOUX,DIRECTOR COST/REVENUE 1501 YAMATO RD. BOCA RATON, FL 33431 | 2137 | 10/28/2013 | Exide Technologies, LLC | $2,326.46 | | | $7,751.25 | | $10,077.71 |
| FPWEB.NET LLC 1714 GILSINN LN FENTON, MO 63026-2004 | 2138 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| NPC SERVICES INC ATTN WILLIAM C DAWSON 2401 BROOKLAWN DR BATON ROUGE, LA 70807 | 2139 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MCGUIRE, DENIS C/O SCOTIAMCLEOD 650 W GEORGIA ST STE 1100 VANCOUVER, BC V6B 4N9 CANADA | 2140 | 10/28/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CELTIC CROSS CHARITABLE FOUNDATION C/O SCOTIA MCLEOD 650 W GEORGIA ST STE 1100 VANCOUVER, BC V6B 4N9 CANADA | 2141 | 10/28/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| GRAND RAPIDS LABEL COMPANY 2351 OAK INDUSTRIAL DRIVE GRAND RAPIDS, MI 49505 | 2142 | 10/28/2013 | Exide Technologies, LLC | $80,902.74 | | | | | $80,902.74 |
| SANDERS LEAD COMPANY INC C/O BAKER & HOSTETLER LLP ATTN CHRISTOPHER J GIAIMO 1050 CONNECTICUT AVE NW STE 1100 WASHINGTON, DC 20036 | 2143 | 10/28/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| KW PLASTICS C/O BAKER & HOSTETLER LLP ATTN CHRISTOPHER J GIAIMO 1050 CONNECTICUT AVE NW STE 1100 WASHINGTON, DC 20036 | 2144 | 10/28/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| ILCO SITE REMEDIATION GROUP C/O BAKER & HOSTETLER LLP ATTN CHRISTOPHER J GIAIMO 1050 CONNECTICUT AVE NW STE 1100 WASHINGTON, DC 20036 | 2145 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| TEXTRON INC ATTN JAMIESON SCHIFF 40 WESTMINSTER ST PROVIDENCE, RI 02903 | 2146 | 10/28/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| SYNTERRA 148 RIVER ST STE 220 GREENVILLE, SC 29601-2567 | 2147 | 10/28/2013 | Exide Technologies, LLC | $59,603.52 | | | | | $59,603.52 |
| JORGE LUJAN 1626 DOVER CIRCLE SALINA, KS 67401 | 2148 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SCHRADE, WALLACE 9246 DUNBAR KNOLL CIR N MINNEAPOLIS, MN 55443-1750 | 2149 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MIDTRONICS, INC. PRESIDENT 7000 MONROE STREET WILLOWBROOK, IL 60521 | 2150 | 10/28/2013 | Exide Technologies, LLC | $134,144.75 | | | $30,605.69 | | $164,750.44 |
| LANCASTER MOLD INC C/O JOE GORLASKI 2501 HORSESHOE RD LANCASTER, PA 17601 | 2151 | 10/28/2013 | Exide Technologies, LLC | $99,044.79 | | | | | $99,044.79 |
| MARTHA  RAMOS MARQUEZ 507 AMALIA AVE LOS ANGELES, CA 90022 | 2152 | 10/28/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| HENRY DAWKINS 815 E 77TH ST LOS ANGELES, CA 90001-2816 | 2153 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CESAR RAMOS<br>507 AMALIA AVE<br>LOS ANGELES, CA 90022 | 2154 | 10/28/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| DAVID SANCHEZ<br>3052 WYNNWOOD LANE #4<br>LOS ANGELES, CA 90023 | 2155 | 10/28/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| ACUNA, LEOPOLDO<br>104 CATHY ANN DR<br>READING, PA 19606-2409 | 2156 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| SHIELDS ELECTRONICS SUPPLY INC<br>PO BOX 1388<br>BRISTOL, VA 24203-1388 | 2157 | 10/28/2013 | Exide Technologies, LLC | $88.90 | | | $0.00 | | $88.90 |
| IMS COMPANY<br>10373 STAFFORD<br>CHAGRIN FALLS, OH 44023 | 2158 | 10/28/2013 | Exide Technologies, LLC | $1,076.65 | | | | | $1,076.65 |
| USELTON, BETTY<br>700 HARVARD AVENUE<br>FT. SMITH, AR 72940 | 2159 | 10/28/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| RUNKLE, MARY<br>620 WISTERIA AVE<br>READING, PA 19606-3481 | 2160 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| RUNKLE, CARL<br>620 WISTERIA AVE<br>READING, PA 19606-3481 | 2161 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| WASHINGTON, PENNY<br>171 SWEET HOME CHURCH RD<br>PEARL, MS 39208-9141 | 2162 | 10/28/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| ELLIS, MICHAEL<br>515 ROBERT TAYLOR RD<br>LAGRANGE, GA 30240-9030 | 2163 | 10/28/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| BOYKIN, RODNEY<br>2819 W MOUNTAIN CREEK RD<br>FLORENCE, MS 39073-8543 | 2164 | 10/28/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| CARTER, LEWIS<br>208 BROWN HILL RD<br>FLORENCE, MS 39073-8595 | 2165 | 10/28/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| MAYBERRY, FRAZE<br>213 TRAYLOR RD<br>FLORENCE, MS 39073-8455 | 2166 | 10/28/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| ZOLA DAVIS<br>204 TULSA ST<br>PEARL, MS 39208-9652 | 2167 | 10/28/2013 | Exide Technologies, LLC | | | $0.00 | | $0.00 | $0.00 |
| WASHINGTON, JEANETTE<br>167 SWEET HOME CHURCH RD<br>PEARL, MS 39208-9141 | 2168 | 10/28/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| PEOPLECLICK, INC.  (PEOPLEFLUENT)<br>434 FAYETTEVILLE STREET, 9TH FLOOR<br>RALEIGH, NC 27601 | 2169 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHROEDER, JOHN<br>200 OCEAN AVE<br>MASSAPEQUA, NY 11758-6511 | 2170 | 10/28/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| STAMATIS, CATHY<br>8833 KERR-ROSEMARK RD<br>ROSEMARK, TN 38053 | 2171 | 10/28/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| PALLADINO, ROBERT & ANTONELLA<br>ATTN ROBERT PALLADINO<br>2225 ESPLANADE AVE<br>BRONX, NY 10469-5405 | 2172 | 10/28/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| PALLADINO, ANTONELLA<br>C/O ROBERT PALLADINO<br>2225 ESPLANADE AVE<br>BRONX, NY 10469-5405 | 2173 | 10/28/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| PULASKI COUNTY TREASURER<br>PO BOX 430<br>LITTLE ROCK, AR 72203-8101 | 2174 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| SHESTAKOFSKY, W D DOUGLAS & ALISON<br>4 JENNIFER CT<br>NEW PALTZ, NY 12561-4310 | 2175 | 10/28/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| BRENTWOOD INDUSTRIES INC<br>ATTN JASON BAUDER<br>PO BOX 605<br>READING, PA 19603-0605 | 2176 | 10/28/2013 | Exide Technologies, LLC | $15,458.32 | | | | | $15,458.32 |
| UNITED PROCESS CONTROL<br>324 COURTYARD DR<br>HILLSBOROUGH, NJ 08844-4253 | 2177 | 10/28/2013 | Exide Technologies, LLC | $6,560.00 | | | $0.00 | | $6,560.00 |
| GRAY, LONIA<br>ROUTE 2, BOX 285 BC<br>PRENTISS, MS 39474 | 2178 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| WILLIAMS, MORESS<br>129 MANDY DR<br>BRANDON, MS 39042-8975 | 2179 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| PONTRELLA, FRANCES<br>643 HILLCREST AVE<br>MORRISVILLE, PA 19067-2212 | 2180 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| BR WELDING SUPPLY LLC DBA TNT BATON ROUGE<br>4709 BLUEBONNET BLVD STE A<br>BATON ROUGE, LA 70809 | 2181 | 10/28/2013 | Exide Technologies, LLC | $774.42 | | | | | $774.42 |
| PEARSON, MELVIN<br>116 RICE ST<br>GREENVILLE, SC 29605-2029 | 2182 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| ZEBROWSKI, JOSEPH A<br>4185 WATERFORD DR<br>CENTER VALLEY, PA 18034 | 2183 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ZEBROWSKI, JOSEPH A<br>4185 WATERFORD DR<br>CENTER VALLEY, PA 18034 | 2184 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FISHER, EUGENE<br>3303 S EWING AVE<br>DALLAS, TX 75216-5220 | 2185 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| D'S WEED & PEST CONTROL - SALINA<br>616 W CRAWFORD ST<br>SALINA, KS 67401-4702 | 2186 | 10/28/2013 | Exide Technologies, LLC | $4,645.34 | | | | | $4,645.34 |
| WELLS, WALTER<br>6101 N 59TH PL<br>PARADISE VALLEY, AZ 85253-8010 | 2187 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| GRAPHIC ART (CAMBRID)<br>21-25 UNION LANE<br>CAMBRIDGE CB4 1PR, UNITED KINGDOM<br><br>UNITED KINGDOM | 2188 | 10/28/2013 | Exide Technologies, LLC | $1,917.41 | | | | $0.00 | $1,917.41 |
| WILLIAM R WATSON & SHARON L WATSON<br>9 MAY APPLE WAY<br>LANDRUM, SC 29356 | 2189 | 10/28/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| HARVAN, CYRIL<br>79 LEGACY BLVD APT 100<br>SINKING SPG, PA 19608-2160 | 2190 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| RIEKES EQUIPMENT COMPANY<br>ATTN CREDIT<br>6703 L STREET<br>OMAHA, NE 68117 | 2191 | 10/28/2013 | Exide Technologies, LLC | $1,242.55 | | | | | $1,242.55 |
| LAURY, YVONIA<br>5150 GINGER ST<br>JACKSON, MS 39209-3129 | 2192 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| DRUMMOND, ISRAEL<br>141 DRUMMOND RD<br>MENDENHALL, MS 39114-4348 | 2193 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| FRANCES VALDEZ<br>4927 KINSIE ST<br>COMMERCE, CA 90040 | 2194 | 10/28/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| PRESCOTECH INCORPORATED<br>3233 SOUTH ZERO<br>FORT SMITH, AR 72901 | 2195 | 10/28/2013 | Exide Technologies, LLC | $7,551.48 | | | | | $7,551.48 |
| KOPPEL, JACK S<br>9601 SUNRISE LAKES BLVD<br>SUNRISE, FL 33322 | 2196 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| DANIELL BATTERY MANUFACTURING CO., INC.<br>PO BOX 15349<br>BATON ROUGE, LA 70895 | 2197 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| T R G<br>9440 E SOUTH KIPP RD<br>GYPSUM, KS 67448-9709 | 2198 | 10/28/2013 | Exide Technologies, LLC | $910.00 | | | | | $910.00 |
| REED, BILLY<br>614 HILLTOP CIRCLE<br>CHANDLER, TX 75758 | 2199 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRICE, BARBARA<br>1725 CHEROKEE ST<br>LEAVENWORTH, KS 66048-2232 | 2200 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HEMI - SENECA<br>898 SWY 36<br>SENECA, KS 66538 | 2201 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MONROE, JOSEPH<br>1609 63RD ST SE # A<br>EVERETT, WA 98203-4612 | 2202 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| WILLIAMS, JOHN<br>4626 WYNNDALE RD<br>TERRY, MS 39170-7772 | 2203 | 10/28/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| DAVIEN COLE<br>C/O THE SANTILLI LAW GROUP, LTD<br>111 W WASHINGTON ST, STE 1240<br>CHICAGO, IL 60602 | 2204 | 10/28/2013 | Exide Technologies, LLC | $20,000.00 | | | | | $20,000.00 |
| JONATHON  WHITE<br>C/O THE SANTILLI LAW GROUP, LTD<br>111 W WASHINGTON ST, STE 1240<br>CHICAGO, IL 60602 | 2205 | 10/28/2013 | Exide Technologies, LLC | $20,000.00 | | | | | $20,000.00 |
| BOBBY BOYD<br>C/O THE SANTILLI LAW GROUP, LTD<br>111 W WASHINGTON ST, STE 1240<br>CHICAGO, IL 60602 | 2206 | 10/28/2013 | Exide Technologies, LLC | $20,000.00 | | | | | $20,000.00 |
| ALBERT ATKINS<br>C/O THE SANTILLI LAW GROUP, LTD<br>111 W WASHINGTON ST, STE 1240<br>CHICAGO, IL 60602 | 2207 | 10/28/2013 | Exide Technologies, LLC | $20,000.00 | | | | | $20,000.00 |
| BOLIN AUTO & TRUCK PARTS INC<br>PO BOX 3275<br>1211 SOUTH 10TH<br>SAINT JOSEPH, MO 64503-0275 | 2208 | 10/28/2013 | Exide Technologies, LLC | $1,188.83 | | | $1,558.47 | | $2,747.30 |
| ELMORE BUILDING SERVICES - RAYMORE<br>213 S JEFFERSON ST<br>RAYMORE, MO 64083-9704 | 2209 | 10/28/2013 | Exide Technologies, LLC | $6,177.80 | | | | | $6,177.80 |
| GRAFIKA COMMERCIAL PRINTING, INC.<br>GRAFIKA PLACE<br>710 JOHNSTON STREET<br>SINKING SPRING, PA 19608 | 2210 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SINNK, CHESTER<br>62 HOOVER CT<br>BOYERTOWN, PA 19512-1707 | 2211 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MCCABE III, JOSEPH M<br>C/O OREDIA W WESTBURY, POA<br>103 PECAN GROVE LN<br>FT MOTTE, SC 29135-8871 | 2212 | 10/28/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| JOSEPH M MCCABE III IRA<br>C/O OREDIA W WESTBURY, POA<br>103 PECAN GROVE LN<br>FT MOTTE, SC 29135-8871 | 2213 | 10/28/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRIZ DAVIS CO<br>PO BOX 767<br>232 N THIRD ST<br>SALINA, KS 67402-0767 | 2214 | 10/28/2013 | Exide Technologies, LLC | $779.97 | | | $582.65 | | $1,362.62 |
| KRIZ-DAVIS COMPANY<br>PO BOX 125<br>SAINT JOSEPH, MO 64502 | 2215 | 10/28/2013 | Exide Technologies, LLC | $5,244.81 | | | $5,892.95 | | $11,137.76 |
| CUNNINGHAM, TIMOTHY J<br>2924 PROMONTORY LOOP<br>BROOKFIELD, CO 80023 | 2216 | 10/28/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| AGEE, KENNETH<br>20 FRIARTUCK RD<br>GREENVILLE, SC 29607-2808 | 2217 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| RAFAEL GALINDO III<br>4927 KINSIE ST<br>COMMERCE, CA 90040 | 2218 | 10/28/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| CARLOS VALDEZ III<br>4927 KINSIE ST<br>COMMERCE, CA 90040 | 2219 | 10/28/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| PATEL, GAUTAM R<br>4801 - 24TH ST<br>DICKINSON, TX 77539 | 2220 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| YALE EQUIPMENT & SER<br>W136 N4901 CAMPBELL DRIVE<br>MENOMONEE FALLS, WI 53051 | 2221 | 10/28/2013 | Exide Technologies, LLC | $852.26 | | | | | $852.26 |
| SHARP BUSINESS SYSTEMS WAS/DOCUTEAM<br>DEPT 1212<br>PO BOX 121212<br>DALLAS, TX 75312-1212 | 2222 | 10/28/2013 | Exide Technologies, LLC | $178.86 | | | $0.00 | | $178.86 |
| TANNOR PARTNERS CREDIT FUND, LP AS TRANSFEREE OF BDC INC<br>ATTN ROBERT TANNOR<br>555 THEODORE FREMD AVENUE, SUITE C209<br>RYE, NY 10580 | 2223 | 10/28/2013 | Exide Technologies, LLC | $27,377.83 | | | $1,755.01 | | $29,132.84 |
| MERRILL, LINDA<br>4221 FAIRVIEW ROAD<br>ELLENSBURG, WA 98926 | 2224 | 10/28/2013 | Exide Technologies, LLC | $497.18 | | | | | $497.18 |
| SPURGEON, MARK<br>1533 NE SOUTH NEBERGALL LOOP<br>ALBANY, OR 97321-1572 | 2225 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ALICIA GAROFALO<br>1816 SCHOOL RD<br>CARROLLTON, TX 75006-7542 | 2226 | 10/28/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| EQ-ENVIRONMENTAL QUALITY COMPANY<br>17440 COLLEGE PKWY #300<br>LIVONIA, MI 48152-2363 | 2227 | 10/29/2013 | Exide Technologies, LLC | $142,196.78 | | | | | $142,196.78 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ACCUMA CORPORATION C/O MOORE & VAN ALLEN PLLC ATTN LUIS M LLUBERAS 100 N TRYON ST STE 4700 CHARLOTTE, NC 28202 | 2228 | 10/29/2013 | Exide Technologies, LLC | $521,822.67 | $0.00 | | $264,913.13 | | $786,735.80 |
| BIBEAU, RICHARD 945 ELLEN CT NEWPORT, MN 55055-1530 | 2229 | 10/29/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| DAKOTA STAFFING SOLUTIONS, INC-BISMARCK 1310 E BOULEVARD AVE STE 6 BISMARCK, ND 58501-4204 | 2230 | 10/29/2013 | Exide Technologies, LLC | $11,506.44 | | | | | $11,506.44 |
| ELSIE CARNEAL 113 EDELEN ST VINE GROVE, KY 40175-1511 | 2231 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CARROLL R WETZEL JR C/O AKIN GUMP STRAUSS HAUER & FELD LLP ATTN SARAH LINK SCHULTZ 1700 PACIFIC AVE STE 4100 DALLAS, TX 75201 | 2232 | 10/29/2013 | Exide Technologies, LLC | $11,000.00 | | | | | $11,000.00 |
| HARVIN, THOMAS 1095 THOMAS HARVIN CIR MANNING, SC 29102-4758 | 2233 | 10/29/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| PEARSON JR., RICHARD 9756 SILVER RD MANNING, SC 29102-8252 | 2234 | 10/29/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| PEARSON, MARY 9756 SILVER RD MANNING, SC 29102-8252 | 2235 | 10/29/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| ARGONAUT INSURANCE COMPANY C/O WOLFF & SAMSON PC ATTN JONATHAN BONDY, ESQ 1 BOLAND DR WEST ORANGE, NJ 07052 | 2236 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | $0.00 | | | $0.00 |
| LESHER LEASING INC - LEBANON 2700 CUMBERLAND STREET LEBANON, PA 17042 | 2237 | 10/29/2013 | Exide Technologies, LLC | $1,478.33 | | | $0.00 | | $1,478.33 |
| DAMASKA, PHILLIP 13240 OWENS WAY ALPHARETTA, GA 30004-7358 | 2238 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MARTIN, LUKE 5 BON AIRE TER PITTSTON, PA 18640-3202 | 2239 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| AVNET INC. 5400 PRAIRIE STONE PKWY HOFFMAN ESTATES, IL 60192 | 2240 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HART, LINDA 614 WHITE ROCK RD GREENWOOD, AR 72936-8250 | 2241 | 10/29/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VELOCITY TECHNOLOGY SOLUTIONS WAS/WTS ATTN BRYAN CONLEY, CFO 1100 OLIVE WAY STE 1100 SEATTLE, WA 98101-1870 | 2242 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| FREE FLOW-ROCKFORD LLC MICHAEL SLATTERY 9918 NORTH ALPINE ROAD MACHESNEY PARK, IL 61115 | 2243 | 10/29/2013 | Exide Technologies, LLC | $60,075.00 | | | | | $60,075.00 |
| BUCKLEY, WANDA 444 BUCKLEY RD HARRISVILLE, MS 39082-4156 | 2244 | 10/29/2013 | Exide Technologies, LLC | $0.00 | $0.00 | $0.00 | | | $0.00 |
| CALDWELL, DAVID NEVIN 2613 BRANSTON WAY APEX, NC 27539-6211 | 2245 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CALDWELL, DAVID 2613 BRANSTON WAY APEX, NC 27539-6211 | 2246 | 10/29/2013 | Exide Technologies, LLC | $100,000.00 | | | | | $100,000.00 |
| C & W LEASING CORP - ABILENE PO BOX 929 ABILENE, TX 79604-0929 | 2247 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | $0.00 | | $0.00 |
| ALL4 INC. 2393 KIMBERTON ROAD KIMBERTON, PA 19442 | 2248 | 10/29/2013 | Exide Technologies, LLC | $9,444.35 | | | $0.00 | | $9,444.35 |
| ROSS, JOHN 6406 RHAPSODY LN DALLAS, TX 75241-2626 | 2249 | 10/29/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| RIDDLEBARGER, BARBARA 32 POPLAR DR ZANESVILLE, OH 43701-6322 | 2250 | 10/29/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| COKINOS ENERGY CORP - HOUSTON 5718 WESTHEIMER RD STE 900 HOUSTON, TX 77057-5757 | 2251 | 10/29/2013 | Exide Technologies, LLC | $66,992.47 | | | $65,356.88 | | $132,349.35 |
| LOS ANGELES CENTER FOR LAW AND JUSTICE ATTN HELLEN HONG, ESQ 1241 S SOTO ST STE 102 LOS ANGELES, CA 90023 | 2252 | 10/29/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| CHUNMAN YU 8920 MERION DR DULUTH, GA 30097 | 2253 | 10/29/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| FLOW SYSTEMS LLC ATTN DREW BARRETT 2658 BROOKFORD DR TOLEDO, OH 43614 | 2254 | 10/29/2013 | Exide Technologies, LLC | $62,487.17 | | | | | $62,487.17 |
| WATSON, DAVID PO BOX 10281 JACKSON, MS 39289-0281 | 2255 | 10/29/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| MULLARKY, EDWARD 1127 EDGCUMBE RD SAINT PAUL, MN 55105-2831 | 2256 | 10/29/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAINTENANCE 51 - ARNPRIOR 35 MAPLE DRIVE ARNPRIOR ON K7S 3R8 CANADA | 2257 | 10/29/2013 | Exide Technologies, LLC | $4,988.53 | | | $176.88 | | $5,165.41 |
| CULLUM & BROWN OF WICHITA INC 3717 N RIDGEWOOD ST WICHITA, KS 67220-4418 | 2258 | 10/29/2013 | Exide Technologies, LLC | $27,535.00 | | | | | $27,535.00 |
| ALLAN DUBOSE 345 CRAIG CIR HIGHLAND VILLAGE, TX 75077 | 2259 | 10/29/2013 | Exide Technologies, LLC | | $0.00 | | | $0.00 | $0.00 |
| K A STEEL CHEMICALS - CHICAGO C/O JENNER & BLOCK ATTN MELISSA M HINDS 353 N CLARK ST CHICAGO, IL 60654-3456 | 2260 | 10/29/2013 | Exide Technologies, LLC | $37,488.67 | | | $23,218.71 | | $60,707.38 |
| K A STEEL CHEMICALS - CHICAGO C/O JENNER & BLOCK ATTN MELISSA M HINDS 353 N CLARK ST CHICAGO, IL 60654-3456 | 2261 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | $0.00 | | $0.00 |
| ACCUMA S P A C/O MOORE & VAN ALLEN PLLC ATTN LUIS M LLUBERAS 100 N TRYON ST STE 4700 CHARLOTTE, NC 28202 | 2262 | 10/29/2013 | Exide Technologies, LLC | $21,075.71 | | | $9,770.90 | | $30,846.61 |
| RUFFNER, LORI L 217 MANOR VIEW DR MANOR, PA 15665 | 2263 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ATTLIN CONSTRUCTION INC PO BOX 2566 MUNCIE, IN 47307 | 2264 | 10/29/2013 | Exide Technologies, LLC | $157,563.46 | | | $520.66 | | $158,084.12 |
| APPLIED INDUSTRIAL TECHNOLOGIES - DIXIE INC ATTN DIANNE MISENKO, LEGAL DEPARTMENT APPLIED INDUSTRIAL TECHNOLOGIES ONE APPLIED PLAZA CLEVELAND, OH 44115-5056 | 2265 | 10/29/2013 | Exide Technologies, LLC | $61,459.29 | | | $10,441.84 | | $71,901.13 |
| APPLIED INDUSTRIAL TECHNOLOGIES INC ATTN DIANNE MISENKO ONE APPLIED PLAZA CLEVELAND, OH 44115-5056 | 2266 | 10/29/2013 | Exide Technologies, LLC | $500,772.55 | | | $166,188.95 | | $666,961.50 |
| APPLIED INDUSTRIAL TECHNOLOGIES - PA LLC ATTN DIANNE MISENKO ONE APPLIED PLAZA CLEVELAND, OH 44115-5056 | 2267 | 10/29/2013 | Exide Technologies, LLC | $17,051.93 | | | $4,646.37 | | $21,698.30 |
| APPLIED INDUSTRIAL TECHNOLOGIES CA LLC ATTN DIANNE MISENKO ONE APPLIED PLAZA CLEVELAND, OH 44115-5056 | 2268 | 10/29/2013 | Exide Technologies, LLC | $72,206.50 | | | $32,812.86 | | $105,019.36 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARDSON MOLDING INCORPORATED ROGER WINSLOW PO BOX 288 607 W JEFFERSON CORYDON, IA 50060 | 2269 | 10/29/2013 | Exide Technologies, LLC | $2,116,988.39 | | | $650,039.12 | | $2,767,027.51 |
| SEMINOLE ENERGY SERVICES LLC C/O BURNHAM LAW ASSOCIATES LLC ATTN NOEL C BURNHAM 10 BERGER CT MIDDLETOWN, DE 19709 | 2270 | 8/22/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| TANNOR PARTNERS CREDIT FUND, LP AS TRANSFEREE OF SEMINOLE ENERGY SERVICES LLC ATTN ROBERT TANNOR 555 THEODORE FREMD AVENUE, SUITE C209 RYE, NY 10580 | 2270 | 10/29/2013 | Exide Technologies, LLC | | | | $83,857.89 | | $83,857.89 |
| TRIUMVIRATE ENVIRONMENTAL INC POSTERNAK BLANKSTEIN & LUND LLP ATTN DAVID J. REIR 800 BOYLSTON STREET BOSTON, MA 02199-8004 | 2271 | 10/29/2013 | Exide Technologies, LLC | $23,807.19 | | | $0.00 | | $23,807.19 |
| QUALTUM PATRICIA ALVARADO HIMALAYA 7301078216 SAN LUIS POSI, MEXICO MEXICO | 2272 | 10/29/2013 | Exide Technologies, LLC | $6,768.33 | $0.00 | | | | $6,768.33 |
| ERIE COKE CORPORATION C/O PEPPER HAMILTON LLP ATTN HENRY JAFFE, ESQ 1313 N MARKET ST, PO BOX 1709 WILMINGTON, DE 19899-1709 | 2273 | 10/29/2013 | Exide Technologies, LLC | | | | $102,047.25 | | $102,047.25 |
| NL INDUSTRIES INC C/O LAW OFFICES OF JOEL L HERZ 3573 E SUNRISE DR STE 215 TUCSON, AZ 85718 | 2274 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BARBARA A HATCHER 3180 MATHIESON DR NE UNIT 512 ATLANTA, GA 30305-1865 | 2275 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HATCHER, BARBARA 3180 MATHIESON DR NE UNIT 512 ATLANTA, GA 30305-1865 | 2276 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BARBARA A HATCHER 3180 MATHIESON DRIVE NE UNIT 512 ATLANTA, GA 30305 | 2277 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| KALTER, BRAD 100 CLUB FALLS DR ALPHARETTA, GA 30022-3247 | 2278 | 10/29/2013 | Exide Technologies, LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KALTER, BRAD<br>100 CLUB FALLS DRIVE<br>ALPHARETTA, GA 30022 | 2279 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| REARDON PALLET COMPANY INC.-KANSAS CITY<br>1600 W 8TH STREET<br>PO BOX 025610<br>KANSAS CITY, MO 64102 | 2280 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| AITCHISON RICHMOND SUPPLY CO<br>502 SYLVANIE ST<br>SAINT JOSEPH, MO 64501-2124 | 2281 | 10/29/2013 | Exide Technologies, LLC | $14,492.59 | | | $2,288.96 | | $16,781.55 |
| FORD & HARRISON LLP - ATLANTA<br>271 17TH ST NW STE 1900<br>ATLANTA, GA 30363-6202 | 2282 | 10/29/2013 | Exide Technologies, LLC | $33,857.44 | | | | | $33,857.44 |
| GEORGE AND MARGARITA ALVARADO<br>PO BOX 143<br>BELL, CA 90201 | 2283 | 10/29/2013 | Exide Technologies, LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| RODNEY R FLYNT<br>C/O RICHARD L HANNA<br>500 S TAYLOR LB 222<br>AMARILLO, TX 79101 | 2284 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| STABIO - FERRIERE DI STABIO<br>C/O GIBBONS P.C.<br>ATTN: DAVID N. CRAPO<br>ONE GATEWAY CENTER<br>NEWARK, NJ 07102-5310 | 2285 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| GEORGIA INSTITUTE OF TECHNOLOGY<br>ATTN JOY-LUPO, LEGAL AFFAIRS<br>760 SPRING ST NW STE 324<br>ATLANTA, GA 30332-0495 | 2286 | 10/29/2013 | Exide Technologies, LLC | $18,400.00 | | | | | $18,400.00 |
| FMC CORPORATION<br>C/O CURTIN & HEEFNER LLP<br>ATTN ROBERT SZWAJKOS, ESQ<br>250 PENNSYLVANIA AVE<br>MORRISVILLE, PA 18940 | 2287 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | $0.00 | | $0.00 |
| MICHAEL L WOLLOVER<br>1 HILLCREST AVE APT 309<br>MORRISVILLE, PA 19067 | 2288 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BROWDER, LEAMON<br>3806 CLEVELAND ST<br>SHREVEPORT, LA 71109-7322 | 2289 | 10/29/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| RYAN, GEORGE<br>918 GRAND AVE<br>LEAVENWORTH, KS 66048-3002 | 2290 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SHORES, WALTER<br>337 BOOKER LN<br>MADISON HEIGHTS, VA 24572-4019 | 2291 | 10/29/2013 | Exide Technologies, LLC | | | $0.00 | $0.00 | | $0.00 |
| SHAY, ROBERT J<br>2 WINGED FOOT<br>MARTINEZ, GA 30907 | 2292 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENDRICKS, PATSY<br>22550 WELLS CREEK RD<br>PHILOMATH, OR 97370-9109 | 2293 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| DAVID CORTES<br>3227 E EAGLE ST<br>LOS ANGELES, CA 90063-3120 | 2294 | 10/29/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| WHIPPLE LAW FIRM PC<br>201 N SPRING ST<br>INDEPENDENCE, MO 64050-2822 | 2295 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| NEILL, TIMOTHY<br>C/O WHIPPLE LAW FIRM PC<br>201 N SPRING ST<br>INDEPENDENCE, MO 64050 | 2296 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| WHIPPLE LAW FIRM PC<br>201 N SPRING ST<br>INDEPENDENCE, MO 64050-2822 | 2297 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MORTON, LANCE<br>C/O WHIPPLE LAW FIRM PC<br>201 N SPRING ST<br>INDEPENDENCE, MO 64050 | 2298 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| WHIPPLE LAW FIRM, PC<br>201 N SPRING ST<br>INDEPENDENCE, MO 64050-2822 | 2299 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| PAUL E SCHAWANG<br>C/O WHIPPLE LAW FIRM PC<br>201 N SPRING ST<br>INDEPENDENCE, MO 64050-2822 | 2300 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| NORTHEAST IOWA COMMUNITY COLLEGE<br>PO BOX 400<br>CALMAR, IA 52132-0400 | 2301 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| LEE, JOSEPH<br>27228 BELLFOUNTAIN RD<br>MONROE, OR 97456-9766 | 2302 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| LEE, D<br>27228 BELLFOUNTAIN RD<br>MONROE, OR 97456-9766 | 2303 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MCLENDON, CLARA<br>210 KITETOWN RD<br>SEALE, AL 36875-5719 | 2304 | 10/29/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| ROY TUTOR JR<br>4960 QUINCE RD<br>MEMPHIS, TN 38117-6626 | 2305 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| UGI UTILITIES<br>225 MORGANTOWN RD<br>READING, PA 19612 | 2306 | 10/29/2013 | Exide Technologies, LLC | $7,661.46 | | | | | $7,661.46 |
| WILLIAMS, ROGERT<br>1184 BARNETT BEND DR<br>BRANDON, MS 39047-8726 | 2307 | 10/29/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SZEMBORSKI, RUTH<br>500 SYCAMORE LN<br>APT 107<br>WOODSTOCK, GA 30188-7320 | 2308 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| GUSTAVO ROBLES<br>2512 CUDAHY ST<br>HUNTINGTON PARK, CA 90255-6644 | 2309 | 10/29/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| MARIA ROBLES<br>1319 E 78TH ST<br>LOS ANGELES, CA 90001-3015 | 2310 | 10/29/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| SIBOLD, LINDA<br>2000 NW 62ND ST<br>KANSAS CITY, MO 64151-2375 | 2311 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| IRENE VALDEZ<br>4927 KINSIE ST<br>COMMERCE, CA 90040 | 2312 | 10/29/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| CARLOS VALDEZ JR<br>4927 KINSIE ST<br>COMMERCE, CA 90040-1107 | 2313 | 10/29/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| DAMIEN L VALDEZ<br>4927 KINSIE ST<br>COMMERCE, CA 90040-1107 | 2314 | 10/29/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| HAMILTON NORMAN, W<br>12480 ANDERSON RD<br>INDEPENDENCE, OR 97351-9701 | 2315 | 10/29/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| WESCOE, EVAN<br>3907 W WALNUT ST<br>ALLENTOWN, PA 18104-5813 | 2316 | 10/29/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| RAWLS, JOHN<br>6466 BAIN BLVD<br>KEITHVILLE, LA 71047-7913 | 2317 | 10/29/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| RESOURCE FLOORCARE INC - CUMMING<br>PO BOX 763<br>CUMMING, GA 30028-0763 | 2318 | 10/29/2013 | Exide Technologies, LLC | $6,060.00 | | | | | $6,060.00 |
| KEITH, GREGORY<br>3206 ELM AVE<br>BRIGHTON, IA 52540-9657 | 2319 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BASHAW, TIMOTHY<br>230 W DAVENPORT DR<br>MERIDIAN, ID 83642-6575 | 2320 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BENUSA, JOYCE<br>6833 WENTWORTH AVE<br>RICHFIELD, MN 55423-2362 | 2321 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| PIERCE, LINDA<br>4100 RIDGECREST TRL<br>CARROLLTON, TX 75007-1626 | 2322 | 10/29/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| KONECRANES INC<br>ATTN KAREN MOORE<br>4401 GATEWAY BLVD<br>SPRINGFIELD, OH 45502 | 2323 | 10/29/2013 | Exide Technologies, LLC | $2,964.00 | | | | | $2,964.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NELSON, DALE 27628 QUE AVE LINDSTROM, MN 55045-9085 | 2324 | 10/29/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| AT&T CORP C/O AT&T SERVICES INC ATTN KAREN A CAVAGNARO, LEAD PARALEGAL ONE AT&T WAY, RM 3A104 BEDMINSTER, NJ 07921 | 2325 | 10/28/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| AINSWORTH, HENRY 451 FOSTER RD FLORENCE, MS 39073-9018 | 2326 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HEARD, SADIE 430 LIVINGSTON VERNON RD FLORA, MS 39071-9401 | 2327 | 10/29/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| BALL, PATRICIA 117 PINE PARK DR FLORENCE, MS 39073-9498 | 2328 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CURTIS PERRY & GUADALUPE PERRY 2551 IOWA AVE SOUTH GATE, CA 90280-3911 | 2329 | 10/29/2013 | Exide Technologies, LLC | | $100,000.00 | | | | $100,000.00 |
| FRONK, CHARLES 60 CEMETERY RD MOSCOW, PA 18444-6050 | 2330 | 10/29/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| GLASER WILLIAMS 1125 JOHN L WILLIAMS EUDORA, KS 66025 | 2331 | 10/29/2013 | Exide Technologies, LLC | $122,624.43 | | | | | $122,624.43 |
| CASTILLO, AURELIO 2539 E PRAIRIE WOOD CT FRANKFORT, IN 46041-6971 | 2332 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| POSTON, CHARLES 8911 STATE HIGHWAY 243 WILLS POINT, TX 75169-8405 | 2333 | 10/29/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| CASTILLO, VICTOR 700 E KELLEY RD FRANKFORT, IN 46041-8876 | 2334 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| GONZALES, JOE 1307 W JEFFERSON ST FRANKFORT, IN 46041-1545 | 2335 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MCLEARY, THOMAS 1808 OSBORNE STREET HUMBOLDT, TN 38343 | 2336 | 10/29/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| SMITH, RODNEY 404 FORD DR PETAL, MS 39465-2726 | 2337 | 10/29/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| SEBER, KENNETH 1105 S BROADWAY ST LEAVENWORTH, KS 66048-3115 | 2338 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BOGAN, KENNETH 206 O C KITCHENS DR FLORENCE, MS 39073-7906 | 2339 | 10/29/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CANNON SR, J.C.<br>215 OC KITCHENS ROAD<br>FLORENCE, MS 39073 | 2340 | 10/29/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| MID KANSAS COOPERATIVE ASSOCIATION<br>BRENT HEIZELMAN<br>P.O BOX D<br>MOUNDRIDGE, KS 67107 | 2341 | 10/29/2013 | Exide Technologies, LLC | $67,451.13 | | | $18,751.44 | | $86,202.57 |
| MAYES, IRMA<br>163 SPRING HILL DR<br>FLORENCE, MS 39073-8698 | 2342 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| RYMOND, RICHARD<br>6136 RUNNYMEADE DR<br>CANTON, MI 48187-2842 | 2343 | 10/29/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| LIFT, INC.<br>ATTN NANCY LEWIS, CREDIT MANAGER<br>3745 HEMPLAND RD<br>MOUNTVILLE, PA 17554 | 2344 | 10/29/2013 | Exide Technologies, LLC | $43,070.10 | | | | | $43,070.10 |
| BEARDSLEY, EARL<br>1119 METROPOLITAN AVE<br>LEAVENWORTH, KS 66048-1250 | 2345 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| EARL BEARDSLEY<br>1119 METROPOLITAN AVE<br>LEAVENWORTH, KS 66048-1250 | 2346 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ALLINE D THOMAS<br>708 E 73RD ST<br>LOS ANGELES, CA 90001-2304 | 2347 | 10/29/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| COLEMAN, BETTY<br>PO BOX 846<br>POCOLA, OK 74902-0846 | 2348 | 10/29/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| O'MALLEY, BERNARD<br>681 S TANNER AVE<br>KANKAKEE, IL 60901-3143 | 2349 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SMITH JR, HAROLD H<br>2023 E 230 S<br>SPANISH FORK, UT 84660 | 2350 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HONEYWELL INTERNATIONAL INC<br>ATTN THOMAS BYRNE<br>CHIEF ENVIRONMENTAL COUNSEL<br>101 COLUMBIA RD<br>MORRISTOWN, NJ 07962 | 2351 | 10/30/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| JAIME CORTEZ<br>LARRY BENDESKY, BRIAN E. FRITZ, WILLIAM A. WEISS<br>C/O SALTZ, MONGELUZZI, BARRETT & BENDESKY, P.C.<br>ONE LIBERTY PLACE, 52ND FLOOR, 1650 MARKET ST.<br>PHILADELPHIA, PA 19103 | 2352 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US BANK N A AS TTEE FOR THE FLOATING RATE CONVERTIBLE SENIOR SUBORDINATED NOTES DUE 2013 C/O ARENT FOX LLP ATTN LEAH M EISENBERG, ESQ 1675 BROADWAY NEW YORK, NY 10019 | 2353 | 10/30/2013 | Exide Technologies, LLC | $51,900,000.00 | | | | | $51,900,000.00 |
| ORACLE AMERICA INC SUCCESSOR IN INTEREST TO ORACLE USA INC ("ORACLE") C/O BUCHALTER NEMER PC ATTN SHAWN M CHRISTIANSON, ESQ 55 SECOND ST 17TH FL SAN FRANCISCO, CA 94105 | 2354 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ORACLE CREDIT CORPORATION C/O BUCHALTER NEMER PC ATTN SHAWN M CHRISTIANSON, ESQ 55 SECOND ST 17TH FL SAN FRANCISCO, CA 94105 | 2355 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SALEM LEASING CORPORATION DBA SALEM NATIONALEASE C/O SCHREEDER WHEELER & FLINT LLP ATTN J CAROLE THOMPSON HORD 1100 PEACHTREE ST NE STE 800 ATLANTA, GA 30309-4516 | 2356 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CENTERLINE DRIVERS, LLC C/O TRUEBLUE INC PO BOX 2910 TACOMA, WA 98401-2910 | 2357 | 10/30/2013 | Exide Technologies, LLC | $15,332.16 | | | | | $15,332.16 |
| LABOR READY TRUE BLUE ALAN YOST 4315 W. CLARA LN. MUNCIE, IN 47304 | 2358 | 10/30/2013 | Exide Technologies, LLC | $21,642.99 | | | | | $21,642.99 |
| PINNACLE LOGISTICS ATTN: DEEDEE HOLDERBY PO BOX 180714 FORT SMITH, AR 72918 | 2359 | 10/30/2013 | Exide Technologies, LLC | $91,954.17 | | | $0.00 | | $91,954.17 |
| H CLYDE SAYLOR AKA CLYDE SAYLOR C/O APPEL & YOST LLP ATTN ERIK D SPURLIN 33 N DUKE ST LANCASTER, PA 17602 | 2360 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MOBILITY MATTERS LLC 24 WOODSTOCK RD STE 200 ROSWELL, GA 30075-3594 | 2361 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| RICHARD KANOSKI C/O BAILEY PEAVY BAILEY PLLC 440 LOUISIANA ST STE 2100 HOUSTON, TX 77002 | 2362 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAPHNE NESS C/O BAILEY PEAVY BAILEY PLLC 440 LOUISIANA ST STE 2100 HOUSTON, TX 77002 | 2363 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SEBER, ROBERT 19921 SPRINGDALE RD LEAVENWORTH, KS 66048-7624 | 2364 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| LEGAL AID FOUNDATION OF LOS ANGELES ATTN SILVIA ARGUETA 1102 CRENSHAW BLVD LOS ANGELES, CA 90019 | 2365 | 10/30/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| MOBILE DREDGING & PUMP 3100 BETHEL RD CHESTER, PA 19013-1488 | 2366 | 10/30/2013 | Exide Technologies, LLC | $34,466.50 | | | | | $34,466.50 |
| ALMEGA ENVIRONMENTAL & TECHNICAL SERVICE 10602 WALKER STREET CYPRESS, CA 90630 | 2367 | 10/30/2013 | Exide Technologies, LLC | $5,471.25 | | | | | $5,471.25 |
| POLYTRON INC. 3300 BRENKENRIDGE BLVD. SUITE 100 DULUTH, GA 30096 | 2368 | 10/30/2013 | Exide Technologies, LLC | | | $103,400.00 | | | $103,400.00 |
| AMES PROPERTIES, LLC JEFF SOWADA PO BOX 398 HUGO, MN 55038 | 2369 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| PAPP, JOHN 6403 AYLESWORTH DR CLEVELAND, OH 44130-3104 | 2370 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| LIQUIDITY SOLUTIONS, INC. AS TRANSFEREE OF NATIONAL RUBBER TECHNOLOGIES ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK, NJ 07601 | 2371 | 10/30/2013 | Exide Technologies, LLC | $45,326.49 | | | | | $45,326.49 |
| TEXTRON INC (DBA "E-Z-GO") E-Z-GO A DIVISION OF TEXTRON INC C/O FLETCHER C THOMSON 40 WESTMINSTER ST PROVIDENCE, RI 02903 | 2372 | 10/30/2013 | Exide Technologies, LLC | $94,337.70 | $0.00 | $0.00 | $6,240.00 | $0.00 | $100,577.70 |
| ANIXTER INC C/O THOMPSON HINE LLP ATTN JEREMY M CAMPANA, ESQ 3900 KEY CENTER 127 PUBLIC SQUARE CLEVELAND, OH 44111 | 2373 | 10/30/2013 | Exide Technologies, LLC | $148,337.75 | | | $51,262.55 | | $199,600.30 |
| AIRGAS PO BOX 532609 ATLANTA, GA 30353-2609 | 2374 | 10/30/2013 | Exide Technologies, LLC | $70,755.42 | | | $7,628.76 | | $78,384.18 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AIRGAS ATTN CHANOA MERRICK 2015 VAUGHN RD BUILDING 400 KENNASAW, GA 30144 | 2375 | 10/30/2013 | Exide Technologies, LLC | $3,068.39 | | | | | $3,068.39 |
| AIRGAS MID AMERICA, INC. PO BOX 532609 ATLANTA, GA 30353 | 2376 | 10/30/2013 | Exide Technologies, LLC | $9,111.68 | | | | | $9,111.68 |
| PENSION BENEFIT GUARANTY CORPORATION ATTN COURTNEY L HANSEN, ESQ OFFICE OF THE CHIEF COUNSEL 1200 K ST NW STE 340 WASHINGTON, DC 20005-4026 | 2377 | 10/30/2013 | Exide Technologies, LLC | $0.00 | $0.00 | | | $0.00 | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION ATTN COURTNEY L HANSEN, ESQ OFFICE OF THE CHIEF COUNSEL 1200 K ST NW STE 340 WASHINGTON, DC 20005-4026 | 2378 | 10/30/2013 | Exide Technologies, LLC | $0.00 | $0.00 | | | $0.00 | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION ATTN COURTNEY L HANSEN, ESQ OFFICE OF THE CHIEF COUNSEL 1200 K ST NW STE 340 WASHINGTON, DC 20005-4026 | 2379 | 10/30/2013 | Exide Technologies, LLC | $0.00 | $0.00 | | | $0.00 | $0.00 |
| TRC MASTER FUND LLC AS TRANSFEREE OF HINDLE POWER INC ATTN TERREL ROSS PO BOX 633 WOODMERE, NY 11598 | 2380 | 10/30/2013 | Exide Technologies, LLC | $53.97 | | | $61,791.00 | | $61,844.97 |
| HINDLE POWER INC 1075 ST JOHN STREET EASTON, PA 18042-6661 | 2380 | 10/30/2013 | Exide Technologies, LLC | $61,957.36 | | | | | $61,957.36 |
| FAIR HARBOR CAPITAL LLC AS ASSIGNEE OF PENN-AIR & HYDRAULICS CORPORATION PO BOX 237037 NEW YORK, NY 10023 | 2381 | 10/30/2013 | Exide Technologies, LLC | $4,109.44 | | | $1,345.19 | | $5,454.63 |
| FAIR HARBOR CAPITAL LLC AS ASSIGNEE OF GODFREY'S INDOOR PO BOX 237037 NEW YORK, NY 10023 | 2382 | 10/30/2013 | Exide Technologies, LLC | | | | $710.16 | | $710.16 |
| FAIR HARBOR CAPITAL LLC AS ASSIGNEE OF PRECISION AUTO PARTS PO BOX 237037 NEW YORK, NY 10023 | 2383 | 10/30/2013 | Exide Technologies, LLC | | | | $880.23 | | $880.23 |
| FAIR HARBOR CAPITAL LLC AS ASSIGNEE OF TOWN OF SANDWICH PO BOX 237037 NEW YORK, NY 10023 | 2384 | 10/30/2013 | Exide Technologies, LLC | | | | $777.00 | | $777.00 |
| AIR PRODUCTS & CHEMICALS 7201 HAMILTON BLVD A6315 ALLENTOWN, PA 18195 | 2385 | 10/30/2013 | Exide Technologies, LLC | $10,256.50 | | | $1,531.57 | | $11,788.07 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NATIONAL AUTOMOTIVE PARTS ASSOCIATION & GENUINE PARTS COMPANY C/O BARACK FERRAZZANO KIRSCHBAUM ET AL ATTN KIMBERLY J ROBINSON 200 W MADISON ST STE 3900 CHICAGO, IL 60606 | 2386 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| JONES DAY - ATLANTA ATTN BRETT J BERLIN 1420 PEACHTREE ST NE STE 800 ATLANTA, GA 30309 | 2387 | 10/30/2013 | Exide Technologies, LLC | $1,459,970.43 | | | | | $1,459,970.43 |
| MORRISON TRUCKING PO BOX 171 ALBURNETT, IA 52202 | 2388 | 10/30/2013 | Exide Technologies, LLC | $26,926.45 | | | | | $26,926.45 |
| HOWELL, J 1130 SE RIVERGREEN AVE CORVALLIS, OR 97333-9289 | 2389 | 10/30/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| HALLADAY, PAMELA 4565 VANADIUM BND CUMMING, GA 30040-8895 | 2390 | 10/30/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| EUGENE R. SHIPPEN, M.D. 1124 OLD MILL RD WYOMISSING, PA 19610-2526 | 2391 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ARNOLD FAMILY CORONA LLC 24332 SANTA CLARA AVE DANA POINT, CA 92629-3016 | 2392 | 10/30/2013 | Exide Technologies, LLC | $5,655.60 | | | | | $5,655.60 |
| ARNOLD FAMILY CORONA LLC 24332 SANTA CLARA AVE DANA POINT, CA 92629-3016 | 2393 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| PRUDE, MICHAEL 317 N GREENWOOD AVE KANKAKEE, IL 60901-4037 | 2394 | 10/30/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| ANDERSON, CHARLES 484 N HAMMES AVE KANKAKEE, IL 60901-2716 | 2395 | 10/30/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| HUTSON, EARL 1359B N7000W RD BONFIELD, IL 60913 | 2396 | 10/30/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| WALLY'S U PULL IT, INC. 2225 W NORDALE DR APPLETON, WI 54914-1886 | 2397 | 10/30/2013 | Exide Technologies, LLC | $9,158.00 | | | | | $9,158.00 |
| SAP AMERICA INC C/O BROWN & CONNERY LLP ATTN DONALD K LUDMAN, ESQ 6 N BROAD ST STE 100 WOODBURY, NJ 08096 | 2398 | 10/30/2013 | Exide Technologies, LLC | $29,212.09 | | | | | $29,212.09 |
| KIRK M LITTRUP PO BOX 3437 HUNTSVILLE, AL 35807 | 2399 | 10/30/2013 | Exide Technologies, LLC | $0.00 | $0.00 | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FOLEY & LARDNER LLP ATTN FRANK W DICASTRI 777 E WISCONSIN AVE MILWAUKEE, WI 53202 | 2400 | 10/30/2013 | Exide Technologies, LLC | $7,846.48 | | | | | $7,846.48 |
| RICHARDS, BRIAN 725 CARMALT ST SCRANTON, PA 18519-1404 | 2401 | 10/30/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| BISIGNANI, ETHEL 828 CEDAR AVE SCRANTON, PA 18505 | 2402 | 10/30/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| MARY ROSE SAYLOR C/O APPEL & YOST LLP ATTN ERIK D SPURLIN 33 N DUKE ST LANCASTER, PA 17602 | 2403 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| INDEPENDANT CHARGER SERVICES 366 LINDEN VALLEY ROAD RR # 1 WOODVILLE ON K0M 2T0 CANADA | 2404 | 10/30/2013 | Exide Technologies, LLC | $10,515.17 | | $0.00 | | | $10,515.17 |
| SEAGATE PLASTICS COMPANY C/O KILPATRICK & ASSOCIATES P C 903 N OPDYKE RD STE C AUBURN HILLS, MI 48326 | 2405 | 10/30/2013 | Exide Technologies, LLC | $226.13 | | | $66,104.55 | | $66,330.68 |
| SCHIFANO, SALVATORE PO BOX 3618 TRENTON, NJ 08629-0618 | 2406 | 10/30/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| EAST COAST INTERNATIONAL TRUCKS ATTN EDITH BOUCHER 100 URQUHART AVE MONCTON NB E1H 2R5 CANADA CANADA | 2407 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| NANNETTE EQUIHUA 1500 S DUNCAN AVE COMMERCE, CA 90040 | 2408 | 10/30/2013 | Exide Technologies, LLC | $390,000.00 | | | | | $390,000.00 |
| ANDRES E FIERRO 2573 BORIS AVE COMMERCE, CA 90040 | 2409 | 10/30/2013 | Exide Technologies, LLC | $150,000.00 | | | | | $150,000.00 |
| ROBERT E FIERRO 2573 BORIS AVE COMMERCE, CA 90040 | 2410 | 10/30/2013 | Exide Technologies, LLC | $150,000.00 | | | | | $150,000.00 |
| VANESSA E FIERRO 2573 BORIS AVE COMMERCE, CA 90040 | 2411 | 10/30/2013 | Exide Technologies, LLC | $495,000.00 | | | | | $495,000.00 |
| ALEXISS E FIERRO 2573 BORIS AVE COMMERCE, CA 90040 | 2412 | 10/30/2013 | Exide Technologies, LLC | $150,000.00 | | | | | $150,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LINDA E FIERRO<br>2573 BORIS AVE<br>COMMERCE, CA 90040 | 2413 | 10/30/2013 | Exide Technologies, LLC | $150,000.00 | | | | | $150,000.00 |
| ROBERT C FIERRO<br>2573 BORIS AVE<br>COMMERCE, CA 90040-2304 | 2414 | 10/30/2013 | Exide Technologies, LLC | $345,000.00 | | | | | $345,000.00 |
| STEVE EQUIHUA SR<br>1500 S DUNCAN AVE<br>COMMERCE, CA 90040 | 2415 | 10/30/2013 | Exide Technologies, LLC | $225,000.00 | | | | | $225,000.00 |
| MARTHA FIERRO<br>7119 E GAGE AVE APT 6<br>COMMERCE, CA 90040-3842 | 2416 | 10/30/2013 | Exide Technologies, LLC | $300,000.00 | | | | | $300,000.00 |
| SIMONS TRUCKING INC<br>ATTN JUSTIN PHILIPP<br>920 SIMON DR<br>FARLEY, IA 52046 | 2417 | 10/30/2013 | Exide Technologies, LLC | $288,633.92 | | | | | $288,633.92 |
| RALPH SATHRA<br>52 RED RIDGE RD<br>LEVITTOWN, PA 19056 | 2418 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ENVIRONMENTAL RECOVERY SERVICES INC<br>C/O ABRAMSON & BROWN<br>ATTN JOE R ABRAMSON, ESQ<br>21700 OXNARD ST STE 1770<br>WOODLAND HILLS, CA 91367-7594 | 2419 | 10/30/2013 | Exide Technologies, LLC | $131,482.13 | | | | | $131,482.13 |
| RIGGINS, WELTON<br>3823 MUNGER AVE<br>DALLAS, TX 75204-4248 | 2420 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| INTERSTATE DIST CO<br>11707 21ST AVE<br>TACOMA, WA 98444 | 2421 | 10/30/2013 | Exide Technologies, LLC | $1,030.05 | | | | | $1,030.05 |
| WESTCHESTER FIRE INSURANCE COMPANY<br>C/O COZEN O'CONNOR<br>ATTN ROBERT MCL BOOTE, ESQ<br>200 FOUR FALLS CORPORATE CTR STE 400<br>WEST CONSHOHOCKEN, PA 19428 | 2422 | 10/30/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| NORFOLK SOUTHERN RAILWAY COMPANY<br>ATTN WILLIAM H JOHNSON, ESQ<br>THREE COMMERCIAL PL<br>NORFOLK, VA 23510-9241 | 2423 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| INTERIM PEDRICKTOWN SITE REMEDIATION GROUP<br>C/O BAKER & HOSTETLER LLP<br>ATTN CHRISTOPHER J GIAIMO<br>1050 CONNECTICUT AVE NW STE 1100<br>WASHINGTON, DC 20036 | 2424 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| THE MARINE SALVAGE CONSORTIUM, INC.<br>6211 NORTH ENSIGN<br>PORTLAND, OR 97217 | 2425 | 10/30/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| THOMPSON SHOES<br>109 E MAIN ST<br>MANCHESTER, IA 52057-1736 | 2426 | 10/30/2013 | Exide Technologies, LLC | $8,923.80 | | | $315.65 | | $9,239.45 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARY HAYNES 1040 E BURLINGHALL DR LONG BEACH, CA 90807-2410 | 2427 | 10/30/2013 | Exide Technologies, LLC | $8,250.00 | | | | | $8,250.00 |
| MFA OIL COMPANY C/O NEWMAN COMLEY & RUTH PC ATTN ALICIA EMBLEY TURNER PO BOX 537 JEFFERSON CITY, MO 65102-0537 | 2428 | 10/30/2013 | Exide Technologies, LLC | $10,607.25 | | | $10,640.77 | | $21,248.02 |
| ORPNECK, MICHAEL 1961 SKIPPACK PIKE BLUE BELL, PA 19422-1310 | 2429 | 10/30/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| HARPER, WILLIE 108 WEATHERSBY RD BRAXTON, MS 39044-2905 | 2430 | 10/30/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| SAMUEL, MAE 335 RAINBOW DR SUMTER, SC 29154-5374 | 2431 | 10/30/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| MALISSA STRONG 400 S ST LOUIS ST LOS ANGELES, CA 90033 | 2432 | 10/30/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| JOANNA AMADOR 927 N HAZARD AVE LOS ANGELES, CA 90063-1253 | 2433 | 10/30/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| JUAN MANUEL AMADOR JR 927 N HAZARD AVE LOS ANGELES, CA 90063 | 2434 | 10/30/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| JUAN AMADOR TORRES 927 N HAZARD AVE LOS ANGELES, CA 90063 | 2435 | 10/30/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| ENEDINA AMADOR 927 N HAZARD AVE LOS ANGELES, CA 90063 | 2436 | 10/30/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| TOYOTA MOTOR ENGINEERING & MANUFACTURING NORTH AMERICA INC ET AL C/O FROST BROWN TODD LLC ATTN CHRISTY HURSKA, ESQ 150 3RD AVE S STE 1900 NASHVILLE, TN 37201 | 2437 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| TOYOTA MOTOR ENGINEERING & MANUFACTURING NORTH AMERICA INC ET AL C/O FROST BROWN TODD LLC ATTN CHRISTY HURSKA, ESQ 150 3RD AVE S STE 1900 NASHVILLE, TN 37201 | 2438 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| PLASTIC PROCESS EQUIPMENT INC. SANDY BAILEY 8303 CORPORATE PARK DR. MACEDONIA, OH 44056 | 2439 | 10/30/2013 | Exide Technologies, LLC | $5,949.32 | | | | | $5,949.32 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEWIS, CECIL<br>210 FOSTER RD<br>FLORENCE, MS 39073-9014 | 2440 | 10/30/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| HAYWARD, JERRY<br>18959 FM 1373<br>BREMOND, TX 76629-4563 | 2441 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HUFFMAN, MARGIE<br>541 LUCY RD<br>KINGSPORT, TN 37660-6530 | 2442 | 10/30/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| THOMAS J RUH<br>PO BOX 911434<br>LOS ANGELES, CA 90091-1238 | 2443 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MIGUEL A JUAREZ<br>4901 JILLSON ST APT C<br>COMMERCE, CA 90040-1158 | 2444 | 10/30/2013 | Exide Technologies, LLC | $2,350.00 | | | | | $2,350.00 |
| CINDY CONNER<br>5606 RIDGEWAY DR<br>ORLANDO, FL 32819 | 2445 | 10/30/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| GLORIA E RUH<br>5514 PUEBLO CT<br>COMMERCE, CA 90040-1530 | 2446 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| NIEKRASH, RITA E<br>19 JUNIPER LANE<br>W HARTFORD, CT 06117 | 2447 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ROSILES, LUIS<br>21194 LAGUNA RD APT 4<br>APPLE VALLEY, CA 92308-4012 | 2448 | 10/30/2013 | Exide Technologies, LLC | | $0.00 | | $0.00 | | $0.00 |
| HALL, CHARLES<br>2109 DAKOTA ST<br>LEAVENWORTH, KS 66048-1119 | 2449 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| INDIANA AMERICAN WATER<br>PO BOX 578<br>ALTON, IL 62002 | 2450 | 10/30/2013 | Exide Technologies, LLC | $57.51 | | | | | $57.51 |
| INDIANA AMERICAN WATER<br>PO BOX 578<br>ALTON, IL 62002 | 2451 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| INDIANA AMERICAN WATER<br>PO BOX 578<br>ALTON, IL 62002 | 2452 | 10/30/2013 | Exide Technologies, LLC | $747.53 | | | | | $747.53 |
| INDIANA AMERICAN WATER<br>PO BOX 578<br>ALTON, IL 62002 | 2453 | 10/30/2013 | Exide Technologies, LLC | $1,886.56 | | | | | $1,886.56 |
| KELLY BOX & PACKAGING CORPORATION<br>PO BOX 66852<br>INDIANAPOLIS, IN 46266-6852 | 2454 | 10/30/2013 | Exide Technologies, LLC | $3,788.67 | | | $0.00 | | $3,788.67 |
| CHARLES CHARITIES TRUST<br>C/O SUSAN SINCLAIR, TTEE<br>PO BOX 836<br>MILLER PLACE, NY 11764-0836 | 2455 | 10/30/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD KRYSZTOFORSKI IRA 51 ALVERSON LOOP STATEN ISLAND, NY 10309-1740 | 2456 | 10/30/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| STACY, DAVID 185 KY HIGHWAY 1209 MC KEE, KY 40447-9112 | 2457 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CAROLINA POWER AND LIGHT CO. C/O DUKE ENERGY PROGRESS P.O. BOX 1551 RALEIGH, NC 27602 | 2458 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| STARKEY, JOHN 5480 4TH ST ROSEVILLE, OH 43777-9501 | 2459 | 10/30/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| INDUSTRIAL RECYCLERS INC C/O WHYTE HIRSCHBOECK DUDEK SC ATTN TIMOTHY H POSNANSKI 555 E WELLS ST STE 1900 MILWAUKEE, WI 53202 | 2460 | 10/30/2013 | Exide Technologies, LLC | $34,424.23 | | | | | $34,424.23 |
| PAPE MATERIAL HANDLING INC 2430 GRAND AVE SACRAMENTO, CA 95838 | 2461 | 10/30/2013 | Exide Technologies, LLC | $285.00 | | | | | $285.00 |
| MICHAEL R FORD DBA DOLPHIN TACKLE CO 883 S ROSE PL ANAHEIM, CA 92805 | 2462 | 10/30/2013 | Exide Technologies, LLC | $9,627.75 | | | | | $9,627.75 |
| HOLLOWELL, HAROLD PO BOX 1286 BATESVILLE, MS 38606-1286 | 2463 | 10/30/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| MILLER, SIDNEY 2914 SUNNYBROOK ST SHREVEPORT, LA 71108-3746 | 2464 | 10/30/2013 | Exide Technologies, LLC | $0.00 | $0.00 | $0.00 | | | $0.00 |
| ARMER, BILLIE 478576 STATE HIGHWAY 101 MULDROW, OK 74948-6549 | 2465 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| WATERMAN, VERDEEN C/O LORETTA WATERMAN, EXECUTOR 31863 ECLIPSE RD ELKADER, IA 52043-8259 | 2466 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HARBAUGH, ROBERT 20365 390TH STREET BOX 122 EDGEWOOD, IA 52042 | 2467 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SEEDORFF, RONALD 3205 40TH ST ARLINGTON, IA 50606-8139 | 2468 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MCDOWELL FARM IMPLEMENT CO 1433 SANDY LAKE RD GROVE CITY, PA 16127 | 2469 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | $0.00 | $0.00 |
| RONATEC C2C, INC PO BOX 1976 FALLBROOK, CA 92028 | 2470 | 10/30/2013 | Exide Technologies, LLC | $3,945.00 | | | | | $3,945.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCBEE, WILLIE<br>304 WEST RD<br>TRAVELERS REST, SC 29690-1729 | 2471 | 10/30/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| HUGHES, CHRIS<br>PO BOX 764<br>HAMPTON, TN 37658-0764 | 2472 | 10/30/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| ADDLEY, JEFFREY<br>21 HILL ST<br>JESSUP, PA 18434-1129 | 2473 | 10/30/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| HERNDON, JEANNINE<br>6416 ORANGE COVE DR<br>ORLANDO, FL 32819-4104 | 2474 | 10/30/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| CONNEY SAFETY PRODUCTS<br>PO BOX 44575<br>MADISON, WI 53744-4575 | 2475 | 10/30/2013 | Exide Technologies, LLC | $432.36 | | | | | $432.36 |
| PALLET DISTRIBUTORS INC DBA E-PALLET<br>CHRISTI CALAMANTE<br>14701 DETROIT AVE STE 610<br>LAKEWOOD, OH 44107-4180 | 2476 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | $0.00 | | $0.00 |
| EAST ALLEN AG & TURF<br>4724 STATE RD 101<br>PO BOX 487<br>WOODBURN, IN 46797 | 2477 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| PREDICTIVE SERVICES<br>25200 CHAGRIN BLVD<br>SUITE 300<br>CLEVELAND, OH 44122 | 2478 | 10/30/2013 | Exide Technologies, LLC | $4,485.00 | | | | | $4,485.00 |
| ARNE, JOHN<br>126 SPRINGWOOD LN<br>MOORESVILLE, NC 28117-9301 | 2479 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HUMANICK, MICHAEL<br>1016 POPLAR ST<br>COPLAY, PA 18037-1705 | 2480 | 10/30/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| ROBERT HUTCHINSON<br>C/O CRAY GODDARD MILLER & TAYLOR LLP<br>ATTN MITCHELL L TAYLOR<br>205 WASHINGTON STE 300<br>BURLINGTON, IA 52601 | 2481 | 10/30/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| CARLENE MILLER<br>C/O GREGORY E HOOVER LLC<br>3637 MEDINA RD STE 345<br>MEDINA, OH 44256 | 2482 | 10/30/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| NORRELL, DORIS<br>1117 LOVING TRL<br>GRAND PRAIRIE, TX 75052-2119 | 2483 | 10/30/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| RUTH SCHENCK<br>1854 WASHINGTON DR<br>FRANKFORT, IN 46041-2720 | 2484 | 10/30/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHARLES COTTRELL 1108 MCKINLEY AVE FRANKFORT, IN 46041-1834 | 2485 | 10/30/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| MELVIN LAUER 1800 E CLINTON ST FRANKFORT, IN 46041-2709 | 2486 | 10/30/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| SUSAN EDWARDS 601 ROSSVILLE AVE FRANKFORT, IN 46041-1626 | 2487 | 10/30/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| HELON BUSHMAN 1806 E WALNUT ST FRANKFORT, IN 46041-2720 | 2488 | 10/30/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| KAREN REIDENBACH 169 EAST COUNTY 180 NORTH FRANKFORT, IN 46041 | 2489 | 10/30/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| AMERIKEN 618 N EDGEWOOD AVE WOOD DALE, IL 60191-2604 | 2490 | 10/30/2013 | Exide Technologies, LLC | $1,300.35 | | | | | $1,300.35 |
| HAGEN BATTERIE AG IM THIERGARTEN 1 D-63654 BÜDINGEN GERMANY GERMANY | 2491 | 10/30/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| STEFAN STUBING C/O DEUTSCHE EXIDE GMBH INDUSTRIESTRASSE GERMANY 63652 GERMANY | 2492 | 10/30/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| EXIDE TECHNOLOGIES GMBH IM THIERGARTEN 1 D-63654 BÜDINGEN GERMANY GERMANY | 2493 | 10/30/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| EXIDE TECHNOLOGIES GMBH IM THIERGARTEN D-63654 BUDINGEN GERMANY GERMANY | 2494 | 10/30/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| ENTERPRISE FLEET SERVICES ATTN SCOTT CLINE 5909 PEACHTREE DUNWOODY RD STE 500 ATLANTA, GA 30328-8103 | 2495 | 10/30/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| AIROLDI BROTHERS INC ATTN CHERYL AIROLDI 6930 S 6TH ST OAK CREEK, WI 53154 | 2496 | 10/30/2013 | Exide Technologies, LLC | | | $0.00 | $0.00 | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PORTLAND GENERAL ELECTRIC COMPANY C/O RIDDELL WILLIAMS PS ATTN LOREN R DUNN 1001 FOURTH AVE STE 4500 SEATTLE, WA 98154 | 2497 | 10/30/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| BRISTOL TENNESSEE ESSENTIAL SERVICES ATTN HEATHER N JENKINS CPA GENERAL ACCOUNTANT PO BOX 549 BRISTOL, TN 37621 | 2498 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | $0.00 | | | $0.00 |
| BURTNETT, LAWRENCE 9215 HOOP POLE RD ROSEVILLE, OH 43777-9555 | 2499 | 10/30/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| DIANA L DUNCAN 1760 MICHIGAN DR EVANSDALE, IA 50707-2040 | 2500 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| THE WATTLES COMPANY ATTN CRAIG WATTLES 35800 249TH AVE SE ENUMCLAW, WA 98022 | 2501 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| DEPARTMENT OF THE TREASURY - IRS INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA, PA 19101-7346 | 2502 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| TOYOTA LIFT NORTHWEST 12001 SE JENNIFER ST CLACKAMAS, OR 97015 | 2503 | 10/30/2013 | Exide Technologies, LLC | $550.50 | | | | | $550.50 |
| TOYOTA LIFT NORTHWEST 12001 SE JENNIFER ST CLACKAMAS, OR 97015-9014 | 2504 | 10/30/2013 | Exide Technologies, LLC | $597.40 | | | | | $597.40 |
| TOYOTA LIFT NORTHWEST - PTS 12001 SE JENNIFER ST. CLACKAMAS, OR 97015 | 2505 | 10/30/2013 | Exide Technologies, LLC | $1,881.80 | | | | | $1,881.80 |
| TOYOTA LIFT NORTHWEST 12001 SE JENNIFER ST CLACKAMAS, OR 97015 | 2506 | 10/30/2013 | Exide Technologies, LLC | $1,738.13 | | | | | $1,738.13 |
| CUMMINGS, MARY PO BOX 2231 SUMTER, SC 29151-2231 | 2507 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| JONES, GLADYS 2780 BONNELL DR SUMTER, SC 29154-4605 | 2508 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| LANCASTER, CARRIE 344 WILDWOOD AVE SUMTER, SC 29154-5400 | 2509 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CREASY, BERTHA PO BOX 145 NEW PROVIDENCE, PA 17560-0145 | 2510 | 10/30/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CREASY, ROBERT<br>PO BOX 145<br>NEW PROVIDENCE, PA 17560-0145 | 2511 | 10/30/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| GAMMAFLUX<br>DOREEN DODSON<br>113 EXECUTIVE DRIVE<br>STERLING, VA 20166 | 2512 | 10/30/2013 | Exide Technologies, LLC | $9,780.87 | | | | | $9,780.87 |
| MICHAEL OSTERMANN<br>13000 DEERFIELD PARKWAY, BLDG. 200<br>MILTON, GA 30004 | 2513 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BRUCE COLE<br>C/O GNB INDUSTRIAL POWER<br>13000 DEERFIELD PKWY #200<br>MILTON, GA 30004 | 2514 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| LOU MARTINEZ<br>12035 N HICKORY TRACE<br>ALPHARETTA, GA 30004 | 2515 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| JASON PICKETT<br>370 SUMMER SHADE LN<br>ROSWELL, GA 30075 | 2516 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| NORTHSTAR BATTERY COMPANY<br>4000 E CONTINENTAL WAY<br>SPRINGFIELD, MO 65803 | 2517 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ELECTRIC CONVERSIONS<br>515 N 10TH ST<br>SACRAMENTO, CA 95811 | 2518 | 10/30/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| MATTHEW KLEIMAN, PC - CHICAGO<br>2506 N CLARK ST, STE 307<br>CHICAGO, IL 60614 | 2519 | 10/30/2013 | Exide Technologies, LLC | $152,630.55 | | | | | $152,630.55 |
| STORY, LINDA<br>1002 BELT ST<br>JONESBORO, AR 72401-2123 | 2520 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| JOHN, KEITH<br>PO BOX 78<br>OQUAWKA, IL 61469-0078 | 2521 | 10/30/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| ANN YURCHAK<br>511 DELAWARE AVE<br>OLYPHANT, PA 18447-1620 | 2522 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SCHNADER HARRISON SEGAL & LEWIS LLP<br>ATTN NICHOLAS J LEPORE III<br>1600 MARKET ST<br>PHILADELPHIA, PA 19103-7240 | 2523 | 10/30/2013 | Exide Technologies, LLC | $195,978.84 | | | | | $195,978.84 |
| BROWN TRUCK LEASING CORPORATION<br>DBA BROWN NATIONALEASE<br>ATTN CHARLOTTE SHELLEY<br>11229 AURORA AVE<br>URBANDALE, IA 50322-7906 | 2524 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | $0.00 | $0.00 | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| W L GORE & ASSOCIATES INC<br>ATTN LEGAL DEPT<br>551 PAPER MILL RD<br>NEWARK, DE 19711 | 2525 | 10/30/2013 | Exide Technologies, LLC | $158,777.40 | | | $0.00 | | $158,777.40 |
| CHARLES TRAMEL<br>199 FOX MEADOWS RD<br>BATESVILLE, MS 38606-7409 | 2526 | 10/30/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| SHELL OIL COMPANY<br>ATTN TRAVIS TORRENCE<br>910 LOUISIANA ST RM 1162<br>HOUSTON, TX 77002 | 2527 | 10/30/2013 | Exide Technologies, LLC | $1.00 | | | | | $1.00 |
| SHELL CHEMICAL LP<br>ATTN: TRAVIS TORRENCE<br>910 LOUISIANA ST RM 1162<br>HOUSTON, TX 77002 | 2528 | 10/30/2013 | Exide Technologies, LLC | $1.00 | | | | | $1.00 |
| EQUILON ENTERPRISES LLC DBA SHELL OIL PRODUCTS US<br>ATTN TRAVIS TORRENCE<br>910 LOUISIANA ST RM 1162<br>HOUSTON, TX 77002 | 2529 | 10/30/2013 | Exide Technologies, LLC | $1.00 | | | | | $1.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>C/O FOX SWIBEL LEVIN & CARROLL LLP<br>ATTN MARGARET M ANDERSON<br>200 W MADISON STE 3000<br>CHICAGO, IL 60606 | 2530 | 10/30/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| MICHAEL J N ARELLANO<br>1170 SPENCE ST<br>LOS ANGELES, CA 90023 | 2531 | 10/26/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| NELSON, KENNETH<br>1539 LANGENBERG AVE<br>IOWA CITY, IA 52240-9107 | 2532 | 10/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MARSHALL POWER LIMITED<br>C/O SANTIAGO & SANTIAGO LAW OFFICES<br>GROUND FLOOR ORTIGAS BLDG, ORTIGAS AVE<br>1605 PASIG CITY<br>METRO MANILA, PHILLIPINES<br><br>PHILIPPINES | 2533 | 10/31/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| MARSHALL POWER AUSTRALIA PTY LTD<br>C/O SANTIAGO & SANTIAGO LAW OFFICES<br>GROUND FLOOR ORTIGAS BLDG, ORTIGAS AVE<br>1605 PASIG CITY<br>METRO MANILA, PHILLIPINES<br><br>PHILIPPINES | 2534 | 10/31/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| GREENWICH INSURANCE COMPANY<br>C/O TROUTMAN SANDERS LLP<br>ATTN TERRENCE R. MCINNIS & MELISSA PEREZ<br>5 PARK PLAZA STE 1400<br>IRVINE, CA 92614 | 2535 | 10/31/2013 | Exide Technologies, LLC | | Unliquidated | | | Unliquidated | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONATHAN ROMO<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 2536 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ASCENSION OCHOA<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 2537 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| SYDNEY VALENCIA<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 2538 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ROSA GONZALEZ<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 2539 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| SARAH VALENCIA<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 2540 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| DANIEL CASQUINO<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 2541 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| RUTH CASQUINO<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 2542 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| RICARDO MAGANO<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 2543 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| RIGOBERTO P VALENCIA<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 2544 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| SOCORRO VALENCIA GUERRERO<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL, ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 2545 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NILZA VALENCIA C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL, ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 2546 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| HERIBERTO BLANCAS C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL, ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 2547 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| MIGUEL ANGEL CONTRERAS C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL, ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 2548 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| GILDA CHAPA SANCHEZ C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL, ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 2549 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| BARBARA CASQUINO C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL, ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 2550 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ALBA ROMO C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL, ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 2551 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ODILON MUNOZ C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL, ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 2552 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ANICETO MUNOZ C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL, ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 2553 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| JUAN PLASCENCIA C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL, ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 2554 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| HECTOR J ROMO C/O THE MENDELL LAW FIRM ATTN ROBERT MANDELL ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 2555 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NESTOR ENRIQUE VALENCIA C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 2556 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ZOILA NOEMI MAGANO C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 2557 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| JOSE LUIS MAGANO C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 2558 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| JESUS PLASCENCIA C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 2559 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| JOSE MAGANO (SON) C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 2560 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| MARCO ANTONIO MARTIN C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 2561 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ANA PLASCENCIA C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 2562 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ANTONIO DAVILA C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 2563 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ANTONIO DAVILA C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL, ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 2564 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| RAMONA DAVILA C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL, ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 2565 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS CABRERA<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL, ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 2566 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| EDITH GONZALES<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL, ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 2567 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| JOSE LUIS CARLOS MACIAS<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL, ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 2568 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ROSARIO CONTRERAS<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 2569 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| MIGUEL ANGEL CONTRERAS (SON)<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 2570 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| VICENTE CABRERA<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL, ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 2571 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ANGEL CABRERA<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 2572 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| EMANUEL CABRERA<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 2573 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| POLY H RICO<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 2574 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ALMA E RICO HERNANDEZ<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 2575 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANGEL SANCHEZ C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 2576 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| EMILY GABION C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 2577 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| LINDA L GONZALEZ C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 2578 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| SAMANTHA CRYSTAL RAMIREZ C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 2579 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| JOE GONZALEZ C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL, ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 2580 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ALICIA TREJO C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL, ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 2581 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ERNESTO RAMIREZ C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 2582 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| THERESA JOSIE CANO C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 2583 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| EDWARD JOSEPH CANO C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 2584 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| INDIKIA MCKENLEY C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 2585 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SOFIA GONZALES<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 2586 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| NESTOR U RICO<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 2587 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| DANIEL AARON PEREZ<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 2588 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| GLORIA VILLANUEVA<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 2589 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| LYANNA MARTIN<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 2590 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| JOSE LUIS GUTIERREZ<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 2591 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| POLY RICO (50)<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 2592 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| JOSE D GONZALES<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 2593 | 10/31/2013 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| LEVELLS, WILLIAM<br>PO BOX 381321<br>DUNCANVILLE, TX 75138-1321 | 2594 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| INTERNATIONAL UNION UAW<br>ATTN NIRAJ R GANATRA<br>8000 E JEFFERSON AVE<br>DETROIT, MI 48214 | 2595 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | $0.00 | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MIREF FREMONT DISTRIBUTION CENTER LLC C/O ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP ATTN IVAN M GOLD THREE EMBARCADERO CENTER 12TH FL SAN FRANCISCO, CA 94111 | 2596 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | $0.00 | $0.00 |
| WELLS FARGO BANK NATIONAL ASSOCIATION AS INDENTURE TRUSTEE ATTN JAMES R LEWIS 150 E 42ND ST 40TH FL NEW YORK, NY 10017 | 2597 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | $696,023,437.50 | | | $696,023,437.50 |
| TOC HOLDINGS CO C/O PEARL LEGAL GROUP PC ATTN PATRICIA DOST 529 SW THIRD AVENUE, SUITE 600 PORTLAND, OR 97204 | 2598 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| JOHNSON CONTROLS INC(OBO ITSELF & ITS SUBSIDIARIES & AFFILIATES INCLUDING BUT NOT LIMITED TO JOHNSON CONTROLS BATTERY GROUP INC) C/O DICKINSON WRIGHT PLLC ATTN JAMES A PLEMMONS 500 WOODWARD AVE STE 4000 DETROIT, MI 48226-3425 | 2599 | 10/31/2013 | Exide Technologies, LLC | | | $0.00 | | $0.00 | $0.00 |
| MANAGEMENT STRATEGIES GROUP PO BOX 9518 RAYTOWN, MO 64133 | 2600 | 10/31/2013 | Exide Technologies, LLC | $5,706.73 | | | | | $5,706.73 |
| QUEST DIAGNOSTICS INCORPORATED PO BOX 828669 PHILADELPHIA, PA 19182-8669 | 2601 | 10/31/2013 | Exide Technologies, LLC | $5,734.89 | | $0.00 | $0.00 | | $5,734.89 |
| KEMIRA WATER SOLUTIONS INC ATTN THOMAS FORBES 1000 PARKWOOD CIRCLE SUITE 500 ATLANTA, GA 30339 | 2602 | 10/31/2013 | Exide Technologies, LLC | $8,481.60 | | | $8,589.60 | | $17,071.20 |
| YUASA BATTERY, INC. 2901 MONTROSE AVENUE READING, PA 19605 | 2603 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| PORT OF PORTLAND ATTN DAVID ASHTON, ASSISTANT GENERAL COUNSEL PO BOX 3529 PORTLAND, OR 97208 | 2604 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| CITY OF PORTLAND C/O CITY ATTORNEY'S OFFICE ATTN KAREN L MOYNAHAN 1221 SW FOURTH AVE ROOM 430 PORTLAND, OR 97204 | 2605 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| WATER TECH OF AMERICA INC 5000 S 110TH ST GREENFIELD, WI 53228-3130 | 2606 | 10/31/2013 | Exide Technologies, LLC | $7,649.48 | $0.00 | | | | $7,649.48 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHESTER SINNK<br>62 HOOVER CT<br>BOYERTOWN, PA 19512-1707 | 2607 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| INDIANA MICHIGAN POWER COMPANY<br>DBA AMERICAN ELECTRIC POWER<br>C/O LAW FIRM OF RUSSELL R JOHNSON III PLC<br>ATTN RUSSELL R JOHNSON III ESQ<br>2258 WHEATLANDS DR<br>MANAKIN-SABOT, VA 23103 | 2608 | 10/31/2013 | Exide Technologies, LLC | | | | $70,754.18 | | $70,754.18 |
| SANOFI US LLC, SANOFI US SERVICES INC,<br>SANOFI-AVENTIS US LLC<br>C/O FROST BROWN TODD LLC<br>ATTN CHRISTOPHER S HABEL<br>301 E FOURTH ST STE 3300<br>CINCINNATI, OH 45202 | 2609 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| INDIANA MICHIGAN POWER COMPANY<br>DBA AMERICAN ELECTRIC POWER<br>C/O LAW FIRM OF RUSSELL R JOHNSON III PLC<br>ATTN RUSSELL R JOHNSON III ESQ<br>2258 WHEATLANDS DR<br>MANAKIN-SABOT, VA 23103 | 2610 | 10/31/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| BKK JOINT DEFENSE GROUP<br>C/O BINGHAM MCCUTCHEN LLP<br>ATTN JAMES J DRAGNA ESQ<br>355 S GRAND AVE STE 4400<br>LOS ANGELES, CA 90071 | 2611 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| RAQUEL BUSANI<br>7009 SAN LUIS AVE<br>BELL GARDENS, CA 90201-3411 | 2612 | 10/31/2013 | Exide Technologies, LLC | $1,326,716.00 | | | | | $1,326,716.00 |
| ANDY BUSANI<br>7009 SAN LUIS AVE<br>BELL GARDENS, CA 90201-3411 | 2613 | 10/31/2013 | Exide Technologies, LLC | $1,027,500.00 | | | | | $1,027,500.00 |
| IZAIAH ANDRES BUSANI A MINOR<br>C/O HIS FATHER ANDY BUSANI<br>7009 SAN LUIS AVE<br>BELL GARDENS, CA 90201-3411 | 2614 | 10/31/2013 | Exide Technologies, LLC | $1,039,500.00 | | | | | $1,039,500.00 |
| HILARIO BUSANI<br>7009 SAN LUIS AVE<br>BELL GARDENS, CA 90201-3411 | 2615 | 10/31/2013 | Exide Technologies, LLC | $1,326,216.00 | | | | | $1,326,216.00 |
| MDC RIDER TRAIL LLC<br>C/O SIMERI LAW LLC<br>ATTN JAMES J SIMERI<br>222 S CENTRAL AVE STE 110<br>CLAYTON, MO 63105 | 2616 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| IRON MOUNTAIN MANAGEMENT LLC<br>C/O IRON MOUNTAIN INFORMATION MANAGEMENT LLC<br>ATTN JOSEPH CORRIGAN, ESQ<br>1 FEDERAL ST FL 7<br>BOSTON, MA 02110-2003 | 2617 | 10/31/2013 | Exide Technologies, LLC | $110,236.65 | | $25,732.00 | | | $135,968.65 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RSR CORPORATION<br>GEORGE CHEEVER<br>K & L GATES<br>210 SIXTH AVENUE<br>PITTSBURG, PA 15222 | 2618 | 10/31/2013 | Exide Technologies, LLC | $156,622.54 | | | | | $156,622.54 |
| PACIFIC CHLORIDE INTERNATIONAL<br>C/O MCCARTER & ENGLISH LLP<br>ATTN KATHARINE L MAYER ESQ<br>405 N KING ST, 8TH FLOOR<br>WILMINGTON, DE 19801 | 2619 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | $0.00 | | | $0.00 |
| PACIFIC CHLORIDE INTERNATIONAL<br>C/O MCCARTER & ENGLISH LLP<br>ATTN KATHARINE L MAYER ESQ<br>405 N KING ST<br>WILMINGTON, DE 19801 | 2620 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | $0.00 | | | $0.00 |
| BROWN, JAMES<br>523 JOHNSON ST<br>WEST WYOMING, PA 18644-1115 | 2621 | 10/31/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| NES RENTALS<br>8420 WEST BRYN MAWR AVE STE 310<br>CHICAGO, IL 60631 | 2622 | 10/31/2013 | Exide Technologies, LLC | $6,350.66 | | | | | $6,350.66 |
| DC TAYLOR COMPANY<br>C/O SIMMONS PERRINE MOYER BERGMAN PLC<br>ATTN ABBE M STENSLAND<br>115 THIRD ST SE #1200<br>CEDAR RAPIDS, IA 52401 | 2623 | 10/31/2013 | Exide Technologies, LLC | $64,047.28 | | | | | $64,047.28 |
| INTRAPACK INDUSTRIES<br>TINA HARRISON<br>10650 MARKISON RD<br>DALLAS, TX 75238 | 2624 | 10/31/2013 | Exide Technologies, LLC | $9,566.36 | | | $23,806.10 | | $33,372.46 |
| INFRARED SERVICES INC - FT WAYNE<br>5730 FALLS DR STE 100<br>FORT WAYNE, IN 46804-7147 | 2625 | 10/31/2013 | Exide Technologies, LLC | $1,675.00 | | | | | $1,675.00 |
| STATE SAFETY & COMPLIANCE<br>5338 VICTORY DRIVE SUITE A<br>INDIANAPOLIS, IN 46203 | 2626 | 10/31/2013 | Exide Technologies, LLC | $151,843.82 | | | $16,280.27 | | $168,124.09 |
| ALPHA PACKAGING INC<br>C/O EULER HERMES NORTH AMERICA INSURANCE CO<br>800 RED BROOK BLVD<br>OWINGS MILLS, MD 21117 | 2627 | 7/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| EULER HERMES NORTH AMERICA INSURANCE COMPANY AS<br>TRANSFEREE OF ALPHA PACKAGING INC<br>800 RED BROOK BLVD<br>OWINGS MILLS, MD 21117-1008 | 2627 | 10/31/2013 | Exide Technologies, LLC | $82,514.75 | | | | | $82,514.75 |
| LAWLIS, JOAN<br>JOAN W LAWLIS TRUST (INTERVIVOS)<br>PO BOX 37<br>HOULTON, ME 04730-0037 | 2628 | 10/31/2013 | Exide Technologies, LLC | $50,422.57 | | | | | $50,422.57 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ, PETE 1722 MARIE LN IRVING, TX 75060-6801 | 2629 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| KRASKA, KENNETH W 1812 BROKEN BEND DR WESTLAKE, TX 76262 | 2630 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| KARLA HERNANDEZ & FAMILY 3511 TODD AVE COMMERCE, CA 90040-3309 | 2631 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| STEPHANIE BAUTISTA 735 S FORD BLVD APT 12 LOS ANGELES, CA 90022-2448 | 2632 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| STUART, DIANE 1029 24TH AVE SE ALBANY, OR 97322-5528 | 2633 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MARIA AGUILA 941 S BERNAL AVE LOS ANGELES, CA 90023-2228 | 2634 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| MARTA GALLEGOS DUDOVITZ 724 S BONNIE BEACH PL LOS ANGELES, CA 90023-1906 | 2635 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| CRISTINA ROBLES 1029 S BONNIE BEACH PL LOS ANGELES, CA 90023-2534 | 2636 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| HOUNG E POENG 271 MARGARET AVE LOS ANGELES, CA 90022-2226 | 2637 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | $0.00 | | $0.00 |
| JOSE ISABEL RAMOS 735 S FORD BLVD APT 14 LOS ANGELES, CA 90022-2448 | 2638 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| MONICA GALLEGOS CHAVARRIA & FAMILY 724 S BONNIE BEACH PL LOS ANGELES, CA 90023-1906 | 2639 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| NW NATURAL C/O ATER WYNNE LLP ATTN GREGG D JOHNSON ESQ 1331 NW LOVEJOY ST STE 900 PORTLAND, OR 97209-3280 | 2640 | 10/31/2013 | Exide Technologies, LLC | $10,036,872.00 | | | | | $10,036,872.00 |
| VISCO2LL DBA VISCO 3445 SEMINOLE TRAIL SUITE 135 CHARLOTTESVILLE, VA 22911 | 2641 | 10/31/2013 | Exide Technologies, LLC | $8,959.42 | | | | | $8,959.42 |
| SIERRA LIQUIDITY FUND LLC ASSIGNEE & ATT IN FACT FOR TEITECH COMMUNICATIONS - ASSIGNOR 19772 MACARTHUR BLVD, STE 200 IRVINE, CA 92612 | 2642 | 10/31/2013 | Exide Technologies, LLC | | | | $131,048.58 | | $131,048.58 |
| CIMCO RESOURCES 1616 WINDSOR RD LOVES PARK, IL 61111 | 2643 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARK GRAY ENTERPRISES DBA J-TOPYS 464 NORTH HIGHLAND AVE COLUMBUS, OH 43204 | 2644 | 10/31/2013 | Exide Technologies, LLC | $1,514.00 | | | | | $1,514.00 |
| TELTECH COMMUNICATIONS PO BOX 3040 EAGLE, CO 81631 | 2645 | 10/31/2013 | Exide Technologies, LLC | $58,493.98 | | | | | $58,493.98 |
| SIERRA LIQUIDITY FUND LLC ASSIGNEE & ATT-IN-FACT FOR MIDWEST SCRAP MANAGEMENT-ASSIGNOR 19772 MACARTHUR BLVD, STE 200 IRVINE, CA 92612 | 2646 | 10/31/2013 | Exide Technologies, LLC | | | | $25,221.50 | | $25,221.50 |
| MIDWEST SCRAP MANAGEMENT PO BOX 787 STJOSEPH, MO 64502 | 2647 | 10/31/2013 | Exide Technologies, LLC | $245,046.15 | | | | | $245,046.15 |
| SIERRA LIQUIDITY FUND LLC ASSIGNEE & ATT-IN-FACT FOR HYLAND MOTOR CO-ASSIGNOR 19772 MACARTHUR BLVD, STE 200 IRVINE, CA 92612-2405 | 2648 | 10/31/2013 | Exide Technologies, LLC | | | | $322.50 | | $322.50 |
| AON HEWITT C/O DUANE MORRIS LLP ATTN SOMMER L ROSS 222 DELAWARE AVE STE 1600 WILMINGTON, DE 19801 | 2649 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BAYER CROPSCIENCE INC 2 TW ALEXANDER DR RESEARCH TRIANGLE PARK, NC 27709 | 2650 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| URREA REAL ESTATE LLC C/O PURSLEY FRIESE TORGRIMSON LLP ATTN STEPHANIE FRIESE ARON 1230 PEACHTREE ST STE 1200 ATLANTA, GA 30309 | 2651 | 10/31/2013 | Exide Technologies, LLC | $32,792.85 | | | | | $32,792.85 |
| GLOBAL SHARES IRELAND LTD C/O LEECH TISHMAN FUSCALDO & LAMPL LLC ATTN GREGORY W HAUSWIRTH ESQ 525 WILLIAM PENN PL 30TH FL PITTSBURGH, PA 15219 | 2652 | 10/31/2013 | Exide Technologies, LLC | $40,275.70 | | | | | $40,275.70 |
| HANCOCK SR, RALPH 909 OLIVE ST LEAVENWORTH, KS 66048-2480 | 2653 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MCINTIRE BUILDING CENTER 108 W 7TH ST MOUND CITY, MO 64470 | 2654 | 10/31/2013 | Exide Technologies, LLC | $11,647.27 | | | $1,913.02 | | $13,560.29 |
| NOLAN, ROBERT PO BOX 723 HIAWASSEE, GA 30546-0723 | 2655 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| THOMAS, JASON 1663 BRISTOL CAVERNS HWY BRISTOL, TN 37620-8156 | 2656 | 10/31/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COMPASS GROUP GRANT NELSON 205 WOODS LAKE RD GREENVILLE, SC 29607-2719 | 2657 | 10/31/2013 | Exide Technologies, LLC | $637.16 | | | | | $637.16 |
| RONALD BLANKA BURGO TRUST 27864 INVITATION DR MENIFEE, CA 92585 | 2658 | 10/31/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| MARTINELLI, LOUIS 208 CHURCH ST DUNMORE, PA 18512-1910 | 2659 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| KEEN, ZENA PO BOX 115 REDWOOD, MS 39156-0115 | 2660 | 10/31/2013 | Exide Technologies, LLC | $0.00 | $0.00 | | | | $0.00 |
| MSR CUSTOMS CORPORATION PEACE BRIDGE PLAZA PO BOX 926 BUFFALO, NY 14213-0926 | 2661 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| KEYSTONE LAB INC. - NEWTON 600 EAST 17TH STREET SOUTH NEWTON, IA 50208 | 2662 | 10/31/2013 | Exide Technologies, LLC | $2,049.35 | | | $0.00 | | $2,049.35 |
| FORT DEARBORN ENTERPRISES 4115 SAINT CHARLES RD BELLWOOD, IL 60104-1145 | 2663 | 10/31/2013 | Exide Technologies, LLC | $116,009.20 | | | | | $116,009.20 |
| MOORE, DIANNAH 201 S OAKDALE AVE KANKAKEE, IL 60901-6113 | 2664 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| GREEN, JUANITA 341 S HILLCREST AVE KANKAKEE, IL 60901-4457 | 2665 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| LARRY HALE 1710 W HICKORY KANKAKEE, IL 60901 | 2666 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| PIERCE, SHERRY 148 VALLEY VIEW TER MISSION VIEJO, CA 92692-4086 | 2667 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| GRASER, WILLIAM 1372 FRIEDENSBURG RD READING, PA 19606-1011 | 2668 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| JUAN MONROY 5221 WOOD AVE SOUTH GATE, CA 90280-5340 | 2669 | 10/31/2013 | Exide Technologies, LLC | $28,825.00 | $12,475.00 | | | | $41,300.00 |
| LAWRENCE, DONALD R PO BOX 174 ORELAND, PA 19075 | 2670 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MACK, ALBERT 731 N HOBBIE AVE KANKAKEE, IL 60901-2614 | 2671 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| MARIA RAMOS 735 S FORD BLVD APT 12 LOS ANGELES, CA 90022-2448 | 2672 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEONEL YOQUE<br>1427 E 60TH ST<br>LOS ANGELES, CA 90001-1216 | 2673 | 10/31/2013 | Exide Technologies, LLC | | $273.50 | Unliquidated | | | $273.50 |
| GUADALUPE RAMOS<br>735 S FORD BLVD APT 14<br>LOS ANGELES, CA 90022-2448 | 2674 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| V. H. HOLMES & SONS<br>752 BIG CREEK RD<br>RICHLANDS, VA 24641 | 2675 | 10/31/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| LEATHERS, TERRY<br>735 N JACKSON AVE<br>BRADLEY, IL 60915-1461 | 2676 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| PROGRESSIVE MOUNTAIN INSURANCE COMPANY<br>C/O KREIS ENDERLE HUDGINS & BORSOS PC<br>ATTN ANDY J VAN BRONKHORST<br>40 PEARL ST NW 5TH FL<br>GRAND RAPIDS, MI 49503 | 2677 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BAKER, WILLIE<br>7915 HAWK CREST LN<br>ORLANDO, FL 32818-1230 | 2678 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| HANSON, EVERETT<br>1513 HOLLY DR E<br>HUGO, MN 55038-8755 | 2679 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| BURKHOLDER, BARBARA<br>4655 VICTORIA ST N APT 318<br>SHOREVIEW, MN 55126-5894 | 2680 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| THE SPENCER TURBINE COMPANY<br>MONIQUE DONN<br>600 DAY HILL RD<br>WINDSOR, CT 06095 | 2681 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | $0.00 | | $0.00 |
| DIERSEN DESIGNS, LLC<br>3875 THE ASCENT NE<br>ATLANTA, GA 30319-1627 | 2682 | 10/31/2013 | Exide Technologies, LLC | | | | $2,268.00 | | $2,268.00 |
| SAMUEL, WILLIE<br>1882 GREENVIEW AVE<br>KANKAKEE, IL 60901-5740 | 2683 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| MICHELE BAUTISTA<br>735 S FORD BLVD APT 12<br>LOS ANGELES, CA 90022-2448 | 2684 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| RUDY S GRIEGO<br>6400 RUGBY AVE<br>HUNTINGTON PARK, CA 90255-4004 | 2685 | 10/31/2013 | Exide Technologies, LLC | $150,000.00 | | | | | $150,000.00 |
| KERRY KIRBY<br>SCOTT FRUGE, MICHAEL C. PALMINTIER,<br>C/O DEGRAVELLES PALMINTIER HOLTHAUS & FRUGE LLP<br>618 MAIN STREET<br>BATON ROUGE, LA 70801 | 2686 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LORI KIRBY SCOTT FRUGE, MICHAEL C. PALMINTIER, C/O DEGRAVELLES PALMINTIER HOLTHAUS & FRUGE LLP 618 MAIN STREET BATON ROUGE, LA 70801 | 2687 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HEIDI MAYEAUX SCOTT FRUGE, MICHAEL C. PALMINTIER, C/O DEGRAVELLES PALMINTIER HOLTHAUS & FRUGE LLP 618 MAIN STREET BATON ROUGE, LA 70801 | 2688 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| A C KIRBY SCOTT FRUGE, MICHAEL C. PALMINTIER, C/O DEGRAVELLES PALMINTIER HOLTHAUS & FRUGE LLP 618 MAIN STREET BATON ROUGE, LA 70801 | 2689 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HANNAH KIRBY SCOTT FRUGE, MICHAEL C. PALMINTIER, C/O DEGRAVELLES PALMINTIER HOLTHAUS & FRUGE LLP 618 MAIN STREET BATON ROUGE, LA 70801 | 2690 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| KERRY KIRBY, LORI KIRBY, HEIDI MAYEAUX AC KIRBY, HANNAH KIRBY & KERRY KIRBY, JR ATTN SCOTT FRUGE, MICHAEL PALMINTIER C/O DEGRAVELLES PALMINTIER HOLTHAUS & FR 618 MAIN STREET BATON ROUGE, LA 70801 | 2691 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ARKEMA INC C/O JOYCE ZIKER PARKINSON PLLC ATTN STEPHEN T PARKINSON 1601 FIFTH AVE STE 2040 SEATTLE, WA 98101 | 2692 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| CALIFORNIA COMMUNITIES AGAINST TOXICS A NON PROFIT CALIFORNIA ASSOCIATION PO BOX 845 ROSAMOND, CA 93560 | 2693 | 10/31/2013 | Exide Technologies, LLC | $2,250,000.00 | | | | | $2,250,000.00 |
| NICHOLAS J IUANOW PO BOX 690 ALPHARETTA, GA 30009 | 2694 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| IUANOW, NICHOLAS PO BOX 690 ALPHARETTA, GA 30009-0690 | 2695 | 10/31/2013 | Exide Technologies, LLC | $100,000.00 | | | | | $100,000.00 |
| HAFER, ALAN 107 WOLF CREEK RD BERNVILLE, PA 19506-8691 | 2696 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| ANDERSON, GEORGE KENT 95-532 WIKAO ST E304 MILILANI, HI 96789 | 2697 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MARGARITA GREENE 3538 ELSINORE PL SAN DIEGO, CA 92117 | 2698 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NEWALTA CORPORATION C/O MOYE WHITE LLP ATTN JAMES T BURGHARDT ESQ 1400 16TH ST 6TH FL DENVER, CO 80202-1486 | 2699 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| TYCO INTEGRATED SECURITY LLC C/O MCGUIREWOODS LLP ATTN SALLY E EDISON 625 LIBERTY AVE 23RD FL PITTSBURGH, PA 15222 | 2700 | 10/31/2013 | Exide Technologies, LLC | $4,251.43 | | | $1,667.23 | | $5,918.66 |
| SYKES, JOHNNIE 7167 E ILLINOIS ST SAINT ANNE, IL 60964-5204 | 2701 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| MOORE, JOHN PO BOX 106 PRINCETON, LA 71067-0106 | 2702 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| ROSENFELD, SOLOMON C/O LISA ROSENFELD 168 ALLERTON RD NEWTON, MA 02461 | 2703 | 10/31/2013 | Exide Technologies, LLC | | | $0.00 | $0.00 | | $0.00 |
| BENTLEY TRUCK SERVICES 307 HERON DR LOGAN TWP, NJ 08085-1773 | 2704 | 10/31/2013 | Exide Technologies, LLC | $13,348.38 | | | $0.00 | | $13,348.38 |
| GALISZANSKI, ANTHONY 5341 BEAUMONT LN MACUNGIE, PA 18062-8654 | 2705 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| GOETZ, DOROTHY C/O KOPP MCKICHAN LLP ATTN MICHAEL J OLDS, ATTY 44 E MAIN ST PO BOX 253 PLATTEVILLE, WI 53818 | 2706 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BURLON, LURELEEN 123 TONEY AVE ERWIN, TN 37650-1861 | 2707 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| HATFIELD, KATHLEEN 70 LEE ROAD 209 PHENIX CITY, AL 36870-8441 | 2708 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| MOORE, VICKIE 4039 STABLE CREEK DR PERRYSBURG, OH 43551-6912 | 2709 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| AUTODESK INC C/O DONAHUE GALLAGHER WOODS LLP ATTN ERIC A HANDLER, ESQ 1999 HARRISON ST FL 25 OAKLAND, CA 94612 | 2710 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| STARLINK LOGISTICS INC C/O CABLE HUSTON ATTN JAMES E BENEDICT 1001 SW 5TH AVE STE 2000 PORTLAND, OR 97204-1136 | 2711 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAYER CROPSCIENCE INC<br>C/O CABLE HUSTON<br>ATTN JAMES E BENEDICT<br>1001 SW 5TH AVE STE 2000<br>PORTLAND, OR 97204-1136 | 2712 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| NORTHEAST PLASTIC SUPPLY CO INC<br>3021 DARNELL RD<br>PHILADELPHIA, PA 19154-3201 | 2713 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HOLDEN, LINDA<br>3241 CLEF LN<br>LAKELAND, TN 38002-9718 | 2714 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| SANDRA WEITSMAN<br>C/O FEDERMAN & SHERWOOD<br>ATTN WILLIAM B FEDERMAN<br>10205 NORTH PENNSYLVANIA AVENUE<br>OKLAHOMA CITY, OK 73120 | 2715 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SMITH, FREDDIE<br>1025 MEADOW ST<br>VICKSBURG, MS 39180-4165 | 2716 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| REED, LOIS<br>3316 S 2ND ST<br>WHITEHALL, PA 18052-3507 | 2717 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| STRAUSSER, DANIEL<br>31 GRANT ST<br>WELLSBORO, PA 16901-1932 | 2718 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| A B PENA<br>819 RIDGECREST ST<br>MONTEREY PARK, CA 91754-3709 | 2719 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MICHAEL GEORGE<br>C/O COOK LAW GROUP LLC<br>PO BOX 2415<br>GAINESVILLE, GA 30503-2415 | 2720 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| KATE S COOK<br>COOK LAW GROUP LLC<br>PO BOX 2415<br>GAINESVILLE, GA 30503-2415 | 2721 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MATTHEW E COOK<br>COOK LAW GROUP LLC<br>PO BOX 2415<br>GAINESVILLE, GA 30503-2415 | 2722 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| LOGAN, CLEVELAND<br>4046 ELLISTON RD<br>MEMPHIS, TN 38111-7102 | 2723 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| KEPROS BATTERY CONSULTING, LTD.<br>MICHAEL KEPROS<br>703 THIRD STREET EAST<br>CRESCO, IA 52136-1125 | 2724 | 10/31/2013 | Exide Technologies, LLC | $13,425.00 | | | | | $13,425.00 |
| VIRGINIA BARAJAS-MIRANDA<br>6419 PROSPECT AVE APT C<br>BELL GARDENS, CA 90201-2656 | 2725 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRUITHOF, RONALD<br>7025 QUINTARA DR NE<br>COMSTOCK PARK, MI 49321-8383 | 2726 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| DAVIS-NEAL, ALICIA<br>880 SHERBURNE AVE<br>SAINT PAUL, MN 55104-2603 | 2727 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| LLOYD JONES<br>7119 WAY CREST DR<br>DALLAS, TX 25232 | 2728 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| FRED MCMILLIAN<br>4811 DUNCANVILLE RD # 101<br>DALLAS, TX 75236 | 2729 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| SUZANNE BOLGER<br>C/O CHERYL BERGIAN LAW OFFICE<br>PO BOX 2152<br>FARGO, ND 58108-2152 | 2730 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MITCHELL, BIRDIA<br>2020 ELDRIDGE PKWY APT 1003<br>HOUSTON, TX 77077-1898 | 2731 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| GILLIS, HUGH<br>442 OAKMONT DR<br>GRANTS PASS, OR 97526-7827 | 2732 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| WITT, LORETTA<br>176 GRAY HAWK LN<br>MC KEE, KY 40447-6021 | 2733 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| WITT, STEVE<br>395 WILDS CEMETERY<br>MC KEE, KY 40447-8640 | 2734 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| WARREN, LESSIE<br>PO BOX 784<br>FLORA, MS 39071-0784 | 2735 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| FLAGGS, VIVIAN<br>103 GREENBRIAR DR<br>VICKSBURG, MS 39180-6208 | 2736 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| KING, ELBERT<br>PO BOX 1832<br>VICKSBURG, MS 39181-1832 | 2737 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| RIZALINO CAYABO<br>41721 RD 136<br>PO BOX 481<br>OROSI, CA 93647 | 2738 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ADVANCED GEOSERVICES CORP<br>1055 ANDREW DR STE A<br>WEST CHESTER, PA 19380 | 2739 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | $0.00 | | $0.00 |
| PERKINS, SHIRLEY<br>2902 ARCADIA ST<br>VICKSBURG, MS 39180-4906 | 2740 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| JOYCE THOMAS<br>379 FARNHAM AVE<br>LODI, NJ 07644-1113 | 2741 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSEN, JOSEPH A 315 MAJESTIC COVE ALPHARETTA, GA 30004 | 2742 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ROSEN, JOSEPH 315 MAJESTIC COVE ALPHARETTA, GA 30004 | 2743 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ROSEN, JOSEPH 315 MAJESTIC CV ALPHARETTA, GA 30004-4568 | 2744 | 10/31/2013 | Exide Technologies, LLC | $75,000.00 | | | | | $75,000.00 |
| MARY ALDRIDGE C/O MICHAEL HARRY ATTY 1405 W CENTER GREENWOOD, AR 72936 | 2745 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| TYCO INTEGRATED SECURITY 10405 CROSSPOINT BLVD INDIANAPOLIS, IN 46256 | 2746 | 10/31/2013 | Exide Technologies, LLC | $7,893.81 | | | | | $7,893.81 |
| JAVIER A HERNANDEZ PO BOX 328 BELL GARDENS, CA 90201-0328 | 2747 | 10/31/2013 | Exide Technologies, LLC | $125,000.00 | | | | | $125,000.00 |
| MEYER, LYNN C 15 OHIO ST LAKE HOPATCONG, NJ 07849 | 2748 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| TRANS DYNAMICS INC 4275 SHACKLEFORD RD NORCROSS, GA 30093 | 2749 | 10/31/2013 | Exide Technologies, LLC | $12,459.74 | | | | | $12,459.74 |
| COMMUNITIES FOR A BETTER ENVIRONMENT ATTN A YANA GARCIA AND MAYA GOLDEN-KRASNER 6325 PACIFIC BLVD STE 300 HUNTINGTON PARK, CA 90255 | 2750 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| BLANCA SANCHEZ 3020 ARDMORE AVE SOUTH GATE, CA 90280-2733 | 2751 | 10/31/2013 | Exide Technologies, LLC | | Unliquidated | Unliquidated | | | $0.00 |
| PIETRAGALLO GORDON ALFANO BOSICK & RASPANTI 38TH FL 1 OXFORD CTR PITTSBURGH, PA 15219-1407 | 2752 | 10/31/2013 | Exide Technologies, LLC | $5,934.96 | | | | | $5,934.96 |
| CASCADE GENERAL INC & SHIPYARD COMMERCE CENTER LLC C/O VIGOR INDUSTRIAL LLC ATTN MICHAEL G MARSH 1801 16TH AVE SW SEATTLE, WA 98134 | 2753 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| SEIFERT, DAVID 139 GRANDE BLVD SINKING SPRING, PA 19608-9348 | 2754 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MONTHLY MEETING OF FRIENDS OF PHILADELPHIA ATTN ELIOT INGRAM, CLERK FINANCE COMMITTEE 320 ARCH ST PHILADELPHIA, PA 19106 | 2755 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CANNELLA, VITO 1122 RIVERSIDE DR MORRISVILLE, PA 19067-1223 | 2756 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| TERESA P MARQUEZ 3122 E 3RD ST LOS ANGELES, CA 90063-3065 | 2757 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| ROSA E PEREZ 3323 HOPE ST HUNTINGTON PARK, CA 90255 | 2758 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| ROSA E PEREZ 3317 HOPE ST HUNTINGTON PARK, CA 90255-6211 | 2759 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| LBUBS 2006-C1 NORCROSS OFFICES LP C/O LNR PARTNERS ATTN MARK MILLER 1601 WASHINGTON AVE STE 700 MIAMI BEACH, FL 33139 | 2760 | 10/31/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| MARIA AVILA 6608 PASSAIC ST HUNTINGTON PARK, CA 90255 | 2761 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| MARSH USA INC ATTN SEAN GRAY 1166 AVE OF THE AMERICAS 23RD FL NEW YORK, NY 10036 | 2762 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| AMERICAN ELECTRIC COMPANY PO BOX 978 COLUMBIA, MO 65205-0978 | 2763 | 10/31/2013 | Exide Technologies, LLC | $15,609.15 | | | | | $15,609.15 |
| LIBERTY UTILITIES C/O WERB & SULLIVAN ATTN "J" JACKSON SHRUM 300 DELAWARE AVE STE 1300 WILMINGTON, DE 19801 | 2764 | 10/31/2013 | Exide Technologies, LLC | $7,584.08 | | | $0.00 | | $7,584.08 |
| PRITCHARD, BEVERLY 31 IVY CHASE NE ATLANTA, GA 30342-4500 | 2765 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| TESLA MOTORS INC ATTN LEGAL DEPT 3500 DEER CREEK RD PALO ALTO, CA 94304 | 2766 | 10/31/2013 | Exide Technologies, LLC | $194,120.47 | | $258,219.44 | | | $452,339.91 |
| PORTLAND HARBOR SUPERFUND SITE PARTICIPATION AND COMMON INTEREST GROUP (PCI GROUP) C/O BARNES & THORNBURG LLP ATTN BRUCE WHITE ONE NORTH WACKER DR STE 4400 CHICAGO, IL 60606-2833 | 2767 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADP, INC<br>ATTN BRANDON ZIEGLER<br>ONE ADP BOULEVARD<br>MS 325<br>ROSELAND, NJ 07068 | 2768 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| AON HEWITT<br>C/O DUANE MORRIS LLP<br>ATTN SOMMER L ROSS<br>222 DELAWARE AVE STE 1600<br>WILMINGTON, DE 19801 | 2769 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| AON HEWITT<br>C/O DUANE MORRIS LLP<br>ATTN SOMMER L ROSS<br>222 DELAWARE AVE STE 1600<br>WILMINGTON, DE 19801 | 2770 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| AT&T MOBILITY LLC (F/N/A CINGULAR WIRELESS LLC)<br>ATTN JAMES W GRUDUS ESQ, GENERAL ATTORNEY<br>ONE AT&T WAY ROOM 3A115<br>BEDMINISTER, NJ 07921 | 2771 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | Unliquidated | | | | $0.00 |
| FAIR HARBOR CAPITAL LLC AS ASSIGNEE OF<br>DELRAY SCRAPE RECYCLING LLC<br>PO BOX 237037<br>NEW YORK, NY 10023 | 2772 | 10/31/2013 | Exide Technologies, LLC | | | | $2,005.62 | | $2,005.62 |
| HAMMEL, JO ANN<br>9579 N AUBURN PT<br>DUNNELLON, FL 34434-3731 | 2773 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| JOHNSON, ROBERT<br>3275 N RESERVE ST STE D PMB 13<br>MISSOULA, MT 59808-1562 | 2774 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| MARY E O'GRADY<br>1336 HELEN DR<br>LOS ANGELES, CA 90063-3222 | 2775 | 10/31/2013 | Exide Technologies, LLC | | $8,000.00 | | | | $8,000.00 |
| CO-EFFICIENT PRECISION ENGINEERING, INC.<br>105 SCHNEIDER ROAD, SUITE 118<br>OTTAWA ON K2K 1Y3 CANADA<br><br>CANADA | 2776 | 10/31/2013 | Exide Technologies, LLC | $2,615.00 | | | $0.00 | | $2,615.00 |
| CHEVRON USA INC<br>C/O DAVIS WRIGHT TREMAINE LLP<br>ATTN JERRY GEORGE<br>505 MONTGOMERY ST STE 800<br>SAN FRANCISCO, CA 94111 | 2777 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| UNION OIL COMPANY OF CALIFORNIA<br>C/O DAVIS WRIGHT TREMAINE LLP<br>ATTN JERRY GEORGE<br>505 MONTGOMERY ST STE 800<br>SAN FRANCISCO, CA 94111 | 2778 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TEXACO DOWNSTREAM PROPERTIES INC<br>C/O DAVIS WRIGHT TREMAINE LLP<br>ATTN JERRY GEORGE<br>505 MONTGOMERY ST STE 800<br>SAN FRANCISCO, CA 94111 | 2779 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| PUREWORKS, INC.<br>5000 MERIDIAN BLVD STE 600<br>FRANKLIN, TN 37067-6678 | 2780 | 10/31/2013 | Exide Technologies, LLC | $132,000.00 | | | | | $132,000.00 |
| BETTY STYLER<br>ATTN: ROBERT STYLER<br>2322 BELMONT AVE<br>ARDMORE, PA 19003-2926 | 2781 | 10/31/2013 | Exide Technologies, LLC | $0.00 | $0.00 | $0.00 | | | $0.00 |
| ROBERT BOSCH LLC<br>ATTN JUDITH LOWITZ ADLER<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331 | 2782 | 10/31/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| AMERICAN HOME ASSURANCE CO, CHARTIS PROPERTY<br>CASUALTY CO, CHARTIS SPECIALTY INSURANCE CO ET AL<br>C/O AIG PROPERTY CASUALTY INC<br>ATTN RYAN G FOLEY, AUTHORIZED REP<br>175 WATER ST 15TH FL<br>NEW YORK, NY 10038 | 2783 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | Unliquidated | | | $0.00 |
| BERNAS, RONALD<br>185 YOCOM RD<br>DOUGLASSVILLE, PA 19518-9361 | 2784 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| OFELIA SWEET<br>14738 GARDENHILL DR<br>LA MIRADA, CA 90638 | 2785 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MANUEL AVILA SR<br>6608 PASSAIC ST<br>HUNTINGTON PARK, CA 90255 | 2786 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| REBECCA AVILA<br>6608 PASSAIC ST<br>HUNTINGTON PARK, CA 90255 | 2787 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| MANUAL AVILA SR & REBECCA AVILA<br>6608 PASSAIC ST<br>HUNTINGTON PARK, CA 90255-5128 | 2788 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP<br>30 ROCKEFELLER PLAZA 39TH FLOOR<br>NEW YORK, NY 10112 | 2789 | 10/31/2013 | Exide Technologies, LLC | $413,511.27 | | | | | $413,511.27 |
| GOULD ELECTRONICS INC<br>C/O JOHN CALLAHAN<br>CHIEF ADMINISTRATIVE OFFICER<br>2555 W FAIRVIEW ST, STE 103<br>CHANDLER, AZ 85244 | 2790 | 10/31/2013 | Exide Technologies, LLC | $51,322.62 | | | | Unliquidated | $51,322.62 |
| GOULD ELECTRONICS INC<br>C/O JOHN CALLAHAN<br>CHIEF ADMINISTRATIVE OFFICER<br>2555 W FAIRVIEW ST, STE 103<br>CHANDLER, AZ 85244 | 2791 | 10/31/2013 | Exide Technologies, LLC | $529,953.96 | | | | Unliquidated | $529,953.96 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOULD ELECTRONICS INC C/O JOHN CALLAHAN CHIEF ADMINISTRATIVE OFFICER 2555 W FAIRVIEW ST, STE 103 CHANDLER, AZ 85244 | 2792 | 10/31/2013 | Exide Technologies, LLC | $5,737.51 | | | | Unliquidated | $5,737.51 |
| GOULD ELECTRONICS INC C/O JOHN CALLAHAN CHIEF ADMINISTRATIVE OFFICER 2555 W FAIRVIEW ST, STE 103 CHANDLER, AZ 85244 | 2793 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | Unliquidated | $0.00 |
| GOULD ELECTRONICS INC C/O JOHN CALLAHAN CHIEF ADMINISTRATIVE OFFICER 2555 W FAIRVIEW ST, STE 103 CHANDLER, AZ 85244 | 2794 | 10/31/2013 | Exide Technologies, LLC | $3,357.51 | | | | Unliquidated | $3,357.51 |
| HCL AMERICA INC C/O CARL E AILARA JR, ESQ 15 EXCHANGE PL STE 730 JERSEY CITY, NJ 07302 | 2795 | 10/31/2013 | Exide Technologies, LLC | $2,078,105.59 | | | | | $2,078,105.59 |
| GOULD ELECTRONICS INC C/O JOHN CALLAHAN CHIEF ADMINISTRATIVE OFFICER 2555 W FAIRVIEW ST, STE 103 CHANDLER, AZ 85244 | 2796 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | Unliquidated | | | Unliquidated | $0.00 |
| GOULD ELECTRONICS INC C/O JOHN CALLAHAN CHIEF ADMINISTRATIVE OFFICER 2555 W FAIRVIEW ST, STE 103 CHANDLER, AZ 85244 | 2797 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | Unliquidated | $0.00 |
| GOULD ELECTRONICS INC C/O JOHN CALLAHAN CHIEF ADMINISTRATIVE OFFICER 2555 W FAIRVIEW ST, STE 103 CHANDLER, AZ 85244 | 2798 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | Unliquidated | $0.00 |
| GOULD ELECTRONICS INC C/O JOHN CALLAHAN CHIEF ADMINISTRATIVE OFFICER 2555 W FAIRVIEW ST, STE 103 CHANDLER, AZ 85244 | 2799 | 10/31/2013 | Exide Technologies, LLC | $7,028.44 | | | | | $7,028.44 |
| GOULD ELECTRONICS INC C/O JOHN CALLAHAN CHIEF ADMINISTRATIVE OFFICER 2555 W FAIRVIEW ST, STE 103 CHANDLER, AZ 85244 | 2800 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| GOULD ELECTRONICS INC C/O JOHN CALLAHAN CHIEF ADMINISTRATIVE OFFICER 2555 W FAIRVIEW ST, STE 103 CHANDLER, AZ 85244 | 2801 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOULD ELECTRONICS INC<br>C/O JOHN CALLAHAN<br>CHIEF ADMINISTRATIVE OFFICER<br>2555 W FAIRVIEW ST, STE 103<br>CHANDLER, AZ 85244 | 2802 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| GOULD ELECTRONICS INC<br>C/O JOHN CALLAHAN<br>CHIEF ADMINISTRATIVE OFFICER<br>2555 W FAIRVIEW ST, STE 103<br>CHANDLER, AZ 85244 | 2803 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | Unliquidated | $0.00 |
| GOULD ELECTRONICS INC<br>C/O JOHN CALLAHAN<br>CHIEF ADMINISTRATIVE OFFICER<br>2555 W FAIRVIEW ST, STE 103<br>CHANDLER, AZ 85244 | 2804 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | Unliquidated | $0.00 |
| GOULD ELECTRONICS INC<br>C/O JOHN CALLAHAN<br>CHIEF ADMINISTRATIVE OFFICER<br>2555 W FAIRVIEW ST, STE 103<br>CHANDLER, AZ 85244 | 2805 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | Unliquidated | $0.00 |
| GOULD ELECTRONICS INC<br>C/O JOHN CALLAHAN<br>CHIEF ADMINISTRATIVE OFFICER<br>2555 W FAIRVIEW ST, STE 103<br>CHANDLER, AZ 85244 | 2806 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | Unliquidated | $0.00 |
| GOULD ELECTRONICS INC<br>C/O JOHN CALLAHAN<br>CHIEF ADMINISTRATIVE OFFICER<br>2555 W FAIRVIEW ST, STE 103<br>CHANDLER, AZ 85244 | 2807 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | Unliquidated | $0.00 |
| GOULD ELECTRONICS INC<br>C/O JOHN CALLAHAN<br>CHIEF ADMINISTRATIVE OFFICER<br>2555 W FAIRVIEW ST, STE 103<br>CHANDLER, AZ 85244 | 2808 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | Unliquidated | $0.00 |
| GOULD ELECTRONICS INC<br>C/O JOHN CALLAHAN<br>CHIEF ADMINISTRATIVE OFFICER<br>2555 W FAIRVIEW ST, STE 103<br>CHANDLER, AZ 85244 | 2809 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | Unliquidated | $0.00 |
| GOULD ELECTRONICS INC<br>C/O JOHN CALLAHAN<br>CHIEF ADMINISTRATIVE OFFICER<br>2555 W FAIRVIEW ST, STE 103<br>CHANDLER, AZ 85244 | 2810 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | Unliquidated | $0.00 |
| GOULD ELECTRONICS INC<br>C/O JOHN CALLAHAN<br>CHIEF ADMINISTRATIVE OFFICER<br>2555 W FAIRVIEW ST, STE 103<br>CHANDLER, AZ 85244 | 2811 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | Unliquidated | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOULD ELECTRONICS INC C/O JOHN CALLAHAN CHIEF ADMINISTRATIVE OFFICER 2555 W FAIRVIEW ST, STE 103 CHANDLER, AZ 85244 | 2812 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | Unliquidated | $0.00 |
| GOULD ELECTRONICS INC C/O JOHN CALLAHAN CHIEF ADMINISTRATIVE OFFICER 2555 W FAIRVIEW ST, STE 103 CHANDLER, AZ 85244 | 2813 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | Unliquidated | $0.00 |
| GOULD ELECTRONICS INC C/O JOHN CALLAHAN CHIEF ADMINISTRATIVE OFFICER 2555 W FAIRVIEW ST, STE 103 CHANDLER, AZ 85244 | 2814 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | Unliquidated | $0.00 |
| GOULD ELECTRONICS INC C/O JOHN CALLAHAN CHIEF ADMINISTRATIVE OFFICER 2555 W FAIRVIEW ST, STE 103 CHANDLER, AZ 85244 | 2815 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | Unliquidated | $0.00 |
| GOULD ELECTRONICS INC C/O JOHN CALLAHAN CHIEF ADMINISTRATIVE OFFICER 2555 W FAIRVIEW ST, STE 103 CHANDLER, AZ 85244 | 2816 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | Unliquidated | $0.00 |
| GOULD ELECTRONICS INC C/O JOHN CALLAHAN CHIEF ADMINISTRATIVE OFFICER 2555 W FAIRVIEW ST, STE 103 CHANDLER, AZ 85244 | 2817 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | Unliquidated | $0.00 |
| GOULD ELECTRONICS INC C/O JOHN CALLAHAN CHIEF ADMINISTRATIVE OFFICER 2555 W FAIRVIEW ST, STE 103 CHANDLER, AZ 85244 | 2818 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | Unliquidated | $0.00 |
| GOULD ELECTRONICS INC C/O JOHN CALLAHAN CHIEF ADMINISTRATIVE OFFICER 2555 W FAIRVIEW ST, STE 103 CHANDLER, AZ 85244 | 2819 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | Unliquidated | $0.00 |
| GOULD ELECTRONICS INC C/O JOHN CALLAHAN CHIEF ADMINISTRATIVE OFFICER 2555 W FAIRVIEW ST, STE 103 CHANDLER, AZ 85244 | 2820 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | Unliquidated | $0.00 |
| WELCH, RONNIE 6521 FRYE RD REMBERT, SC 29128-8550 | 2821 | 10/31/2013 | Exide Technologies, LLC | $0.00 | $0.00 | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT T LURVEY TRUST C/O ROBERT T LURVEY TTEE 7618 ALSTON CT UNIVERSITY PARK, FL 34201 | 2822 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| KRYSZTOFORSKI, RICHARD 51 ALVERSON LOOP STATEN ISLAND, NY 10309-1748 | 2823 | 10/31/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| CLITE, WAYNE 3233 REESE LN AZLE, TX 76020-1522 | 2824 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| GILLIS, EUGENE 3791 IDA DR COLUMBUS, GA 31906-4428 | 2825 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| PARKER, KENNETH 294 CROOKSVILLE RD BEREA, KY 40403-9727 | 2826 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| JENKINS, SUE 100 MILDRED CT RICHMOND, KY 40475-1323 | 2827 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| WILLIAMS, JOYCE PO BOX 5016 HIGHWAY 3447 MCKEE, KY 40447 | 2828 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SLIFKA, JOHN N34W23886 GRACE AVE PEWAUKEE, WI 53072 | 2829 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | $0.00 | | $0.00 |
| YOUNG, STEPHEN 5202 SICKLE RD EMMAUS, PA 18049-4634 | 2830 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| JACKSON, LEWIS PO BOX 341 LANCASTER, TX 75146-0341 | 2831 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| WILLIAM, TUNE 11285 WETUPKA WAY HERNANDO, MS 38632-4419 | 2832 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HUMANICK, ROBERT 49 N 7TH ST COPLAY, PA 18037-1512 | 2833 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| SUPERIOR PLUMBING & HEAT CO INC 1645 COPPER CT SALINA, KS 67401-4687 | 2834 | 10/31/2013 | Exide Technologies, LLC | $137,071.35 | | | | | $137,071.35 |
| AMER-SIL S.A. GUY DAUWE ZONE INDUSTRIELLE L-8287 KEHLEN, LUXEMBOURG LUXEMBOURG | 2835 | 10/31/2013 | Exide Technologies, LLC | $46,817.38 | | | | | $46,817.38 |
| JULIE M FAGAN & LLOYD H WAXMAN C/O LLOYD WAXMAN 440 TOP ROCK TRAIL KINTNERSVILLE, PA 18930 | 2836 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | $0.00 | $0.00 | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES H ULLRICH REV TR<br>C/O JAMES H ULLRICH TTEE<br>23201 SCOTCH PINE LN<br>MACOMB, MI 48042 | 2837 | 10/31/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| GIESE, CORINNE<br>909 W EULA CT<br>MILWAUKEE, WI 53209-6505 | 2838 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| LEWELLYN, STEPHEN K<br>122 W CAMERON ST<br>CULPEPER, VA 22701 | 2839 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| LEWELLYN, STEPHEN K<br>122 W CAMERON ST<br>CULPEPER, VA 22701 | 2840 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BUCKHORN INC<br>ATTN SCOTT JAMES<br>1293 S MAIN ST<br>AKRON, OH 44301 | 2841 | 10/31/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| PALLET ONE OF NORTH CAROLINA INC<br>ATTN ACCOUNTS RECEIVABLE<br>2340 IKE BROOKS RD<br>SILER CITY, NC 27344 | 2842 | 10/31/2013 | Exide Technologies, LLC | $37,401.18 | | | $6,132.00 | | $43,533.18 |
| SYSTEM GROUP, THE<br>C/O THE LAW OFFICE OF K. SMARTT<br>ATTN: KEITH SMARTT<br>P.O. BOX 869-B<br>MCMINNVILLE, TN 37111 | 2843 | 10/31/2013 | Exide Technologies, LLC | $113,196.76 | | | $17,500.00 | | $130,696.76 |
| MARY ALDRIDGE<br>C/O MICHAEL HARRY, ATTORNEY<br>1405 W CENTER<br>GREENWOOD, AR 72936 | 2844 | 10/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| STEPHEN GIOVANNIELLO<br>C/O THE GUCCIARDO LAW FIRM, PLLC<br>ATTN: THOMAS P. RAM, ESQ.<br>170 OLD COUNTRY RD STE 609<br>MINEOLA, NY 11501-4313 | 2845 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ALLEN KISER<br>7545 MASON ST NE<br>KEIZER, OR 97303 | 2846 | 10/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| FEDEX TECHCONNECT INC<br>AS ASSIGNEE OF FEDERAL EXPRESS CORP/FEDEX<br>GROUND PACKAGE SYSTEMS INC ET AL<br>ATTN REVENUE RECOVERY/BANKRUPTCY<br>3965 AIRWAYS BLVD MODULE G 3RD FL<br>MEMPHIS, TN 38116 | 2847 | 10/24/2013 | Exide Technologies, LLC | $156,030.19 | | | | | $156,030.19 |
| WASTE MANAGEMENT<br>ATTN JACQUOLYN MILLS<br>1001 FANNIN ST STE 4000<br>HOUSTON, TX 77002 | 2848 | 10/29/2013 | Exide Technologies, LLC | $63,136.98 | | | | | $63,136.98 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NICOR GAS PO BOX 549 AURORA, IL 60507 | 2849 | 10/30/2013 | Exide Technologies, LLC | $1,142.58 | | | | | $1,142.58 |
| ATMOS ENERGY CORPORATION PO BOX 650205 DALLAS, TX 75265-0205 | 2850 | 10/30/2013 | Exide Technologies, LLC | $1,492.52 | | | | | $1,492.52 |
| BNSF RAILWAY COMPANY ATTN JASON SPENCER 3001 LOU MENK BUILDING A FORT WORTH, TX 76131 | 2851 | 10/30/2013 | Exide Technologies, LLC | $29,495.19 | | | | | $29,495.19 |
| WICKER SMITH O'HARA MCCOY AND FORD, PA 2800 PONCE DE LEON BLVD STE 800 CORAL GABLES, FL 33134 | 2852 | 10/30/2013 | Exide Technologies, LLC | $630.20 | | | | | $630.20 |
| CITY OF MEMPHIS TREASURER PO BOX 185 MEMPHIS, TN 38101-0185 | 2853 | 10/30/2013 | Exide Technologies, LLC | | | $26.29 | | | $26.29 |
| UNION PACIFIC RAILROAD COMPANY ATTN MARY ANN KILGORE 1400 DOUGLAS ST STOP 1580 OMAHA, NE 68179 | 2854 | 10/28/2013 | Exide Technologies, LLC | $26,455.00 | | | | | $26,455.00 |
| CITY OF MEMPHIS TREASURER PO BOX 185 MEMPHIS, TN 38101-0185 | 2855 | 10/30/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| SHAPIRO, ANDREW I 4074 TREEBROOK DR HILLIARD, OH 43026 | 2856 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CASTEEL, BRUCE 3479 N LINDA DR BOURBONNAIS, IL 60914-4323 | 2857 | 10/31/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| O'BRIEN, GLADYS 307 ORCHARD ST CHEBANSE, IL 60922-9758 | 2858 | 10/31/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| TEMP STAFF INC 962 NORTH ST JACKSON, MS 39202-2614 | 2859 | 10/31/2013 | Exide Technologies, LLC | $5,441.95 | | $0.00 | | | $5,441.95 |
| ESTHELA TARAZON 7625 E SLAUSON AVE COMMERCE, CA 90040-3826 | 2860 | 10/31/2013 | Exide Technologies, LLC | $250,000.00 | | | | | $250,000.00 |
| BENSON, MICHAEL 568 N FAIRMONT AVE KANKAKEE, IL 60901-2641 | 2861 | 10/31/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| DEVINE, BRENDAN 62 S WARNER AVE BRYN MAWR, PA 19010-2609 | 2862 | 10/31/2013 | Exide Technologies, LLC | $0.00 | $1,834.52 | | $0.00 | | $1,834.52 |
| GREGORY W FURNEAUX C/O CHARLES M GREEN, PA 55 EAST PINE ST ORLANDO, FL 32801 | 2863 | 10/31/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MADEWELL & MADEWELL, INC.<br>PO BOX 386<br>JONES, OK 73049 | 2864 | 10/31/2013 | Exide Technologies, LLC | $186,220.79 | | | | | $186,220.79 |
| MADEWELL & MADEWELL INC.<br>9400 N CHOCTAW RD<br>JONES, OK 73049-7807 | 2865 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MADEWELL AND MADEWELL<br>P.O. BOX 386<br>JONES, OK 73049 | 2866 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MADEWELL METALS<br>P.O. BOX 386<br>JONES, OK 73049 | 2867 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MADEWELL & MADEWELL<br>PO BOX 386<br>JONES, OK 73049 | 2868 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MADEWELL & MADEWELL INC<br>PO BOX 386<br>JONES, OK 73049-0386 | 2869 | 10/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| LAWNSCAPE ASSOCIATES<br>ATTN NEIL MCGORISK<br>PO BOX 930282<br>WIXOM, MI 48393 | 2870 | 11/1/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| REV W KURT VON ROESCHLAUB<br>4 CORNWALL LN<br>PORT WASHINGTON, NY 11050-1345 | 2871 | 11/1/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| PENA'S DISPOSAL INC<br>12094 AVE 408<br>OROSI, CA 93647 | 2872 | 11/1/2013 | Exide Technologies, LLC | $1,337.60 | | | $1,634.40 | | $2,972.00 |
| ADP INC<br>AUTOMATIC DATA PROCESSING INC<br>ATTN BRANDON ZIEGLER<br>ONE ADP BLVD MS 325<br>ROSELAND, NJ 07068 | 2873 | 11/1/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| DON E WALKER<br>PO BOX 194<br>PRENTISS, MS 39474 | 2874 | 11/1/2013 | Exide Technologies, LLC | $0.00 | $0.00 | | | | $0.00 |
| WALTZER, ADRIAN<br>16 SANDUSKY RD<br>NEW CITY, NY 10956 | 2875 | 11/1/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| CAROLINA COMMERCIAL HOLDINGS LLC<br>ATTN GENE WARR<br>2917 W PALMETTO ST<br>FLORENCE, SC 29501 | 2876 | 11/1/2013 | Exide Technologies, LLC | $15,000.00 | | | | | $15,000.00 |
| FLOWERS, ROBERT<br>1605 BUTLER AVE<br>OCOEE, FL 34761-3828 | 2877 | 11/1/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| PETTY, BUCKY<br>6705 GRAPEVINE RD<br>FLOWER MOUND, TX 75022-5822 | 2878 | 11/1/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUKE HWYNN<br>1535 N HERBERT AVE<br>LOS ANGELES, CA 90063-1936 | 2879 | 11/1/2013 | Exide Technologies, LLC | $250,000.00 | | | | | $250,000.00 |
| GAINES, ISAAC<br>986 FORDS CREEK RD<br>WOODVILLE, MS 39669-3706 | 2880 | 11/1/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| LARRY HARRISON<br>1100 W MAGNOLIA AVE<br>GENEVA, AL 36340-1204 | 2881 | 11/1/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CARTER, VELMA<br>113 ALLENDALE DR<br>VICKSBURG, MS 39180-8926 | 2882 | 11/1/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| JOHNSON, ROSIE<br>200 MAPLE CIR<br>VICKSBURG, MS 39180-8995 | 2883 | 11/1/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| FRANKLIN, CAROLYN<br>1226 GRANGE HALL RD<br>VICKSBURG, MS 39180-5810 | 2884 | 11/1/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| WASHINGTON, RUBENA<br>106 LILLYE DR<br>VICKSBURG, MS 39180-6328 | 2885 | 11/1/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| CLARK, ARNELL<br>PO BOX 820325<br>VICKSBURG, MS 39182-0325 | 2886 | 11/1/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| MAJOR, PAULINE<br>112 GREENVIEW DR<br>VICKSBURG, MS 39183-9003 | 2887 | 11/1/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| SMITH, JOANNIE<br>101 MELROSE AVE<br>VICKSBURG, MS 39180-6186 | 2888 | 11/1/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| ALBERTA SANDERS<br>60 KITTY BINGHAM DRIVE<br>VICKSBURG, MS 39183 | 2889 | 11/1/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| WHITE, TERRY<br>1104 MORRIS RD<br>EDWARDS, MS 39066-9714 | 2890 | 11/1/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| BURNHAM, CHARITY<br>207 DRUSILLA LN<br>VICKSBURG, MS 39180-6123 | 2891 | 11/1/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| LEWIS, JUDI<br>554 WHITE RD<br>FLORENCE, MS 39073-9571 | 2892 | 11/1/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| KENNETH GIFFORD<br>6 ALICIA CIR<br>READING, PA 19608-9404 | 2893 | 11/1/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| DE SANTIS, FRANCIS P<br>154-05 BEECH AVE<br>FLUSHING, NY 11355 | 2894 | 11/1/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WYATT, DONALD<br>PO BOX 1262<br>WOODVILLE, MS 39669-1262 | 2895 | 11/1/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| STEVENSON, JOANN<br>250 BERRYMAN RD<br>VICKSBURG, MS 39180-4453 | 2896 | 11/1/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| TED POLK<br>1009 DEAD END LANE<br>CRYSTAL SPRINGS, MS 39059 | 2897 | 11/1/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HOOD, RHONDA<br>15544 FAITH ST<br>FONTANA, CA 92336-5740 | 2898 | 11/1/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| HENRY'S PALLETS<br>BOX 226<br>OSLER SK S0K 3A0 CANADA<br><br>CANADA | 2899 | 11/1/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SHAUB, PATRICIA<br>312 HOLLOW RD<br>NEW PROVIDENCE, PA 17560-9765 | 2900 | 11/1/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BUDWASH, ROBERT<br>57 W WYOMISSING AVE<br>MOHNTON, PA 19540-1917 | 2901 | 11/1/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| OCHOA, CARLOS<br>214 JUNIPER LEAF WAY<br>GREER, SC 29651-3942 | 2902 | 11/1/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| CRERAR, PETER<br>TWEED HEADS<br>9/90 KEITH COMPTON DRIVE<br>NEW SOUTH WALES 2485 AUSTRALIA<br><br>AUSTRALIA | 2903 | 11/1/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ALMA I ACEVEDO PALACIOS<br>3229 GLENN AVE<br>LOS ANGELES, CA 90023-3513 | 2904 | 11/1/2013 | Exide Technologies, LLC | $468.00 | | | | | $468.00 |
| JORGE LUJAN<br>1626 DOVER CIR<br>SALINA, KS 67601 | 2905 | 11/1/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BLOOM, P<br>11394 MERIDIAN ST<br>INDEPENDENCE, OR 97351-9724 | 2906 | 11/1/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| STEWART, VIVIEN<br>3023 SE GLADSTONE ST<br>PORTLAND, OR 97202-3553 | 2907 | 11/1/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| JESSE AND JESSIE CARDIEL<br>2315 1/2 OPAL ST<br>LOS ANGELES, CA 90023-2123 | 2908 | 11/1/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| RESIDENT<br>2546 COMMERCE WAY<br>COMMERCE, CA 90040-1411 | 2909 | 11/1/2013 | Exide Technologies, LLC | | Unliquidated | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BENTON COUNTY TAX COLLECTOR<br>215 E CENTRAL AVE STE 101<br>BENTONVILLE, AR 72712 | 2910 | 11/1/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| DEBORAH REMIGIO & CRYSTAL SERRANO<br>532 1/2 NORTH 4TH STREET<br>MONTEBELLO, CA 90640 | 2911 | 11/1/2013 | Exide Technologies, LLC | | $20,000.00 | | | | $20,000.00 |
| THOMAS, DONAL C<br>1433 WHITECAP LN<br>WACONIA, MN 55387 | 2912 | 11/1/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| LUNDQUIST, JOHN W<br>4224 QUEEN AVE S<br>MINNEAPOLIS, MN 55410 | 2913 | 11/1/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| LAKEMAN AND SONS INC<br>STEVEN LEE<br>PO BOX 787<br>HOLDEN, ME 04429 | 2914 | 11/1/2013 | Exide Technologies, LLC | $2,434.60 | | $0.00 | $0.00 | | $2,434.60 |
| SANNER BROTHERS SALVAGE<br>2719 E. ROAD 1 SOUTH<br>MONTE VISTA, CO 81144 | 2915 | 11/1/2013 | Exide Technologies, LLC | $682.38 | | | $0.00 | | $682.38 |
| ROSEMARY DUFOUR<br>PO BOX 2276<br>BRANFORD, CT 06405-1376 | 2916 | 11/1/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BRATTON, NORA<br>PO BOX 552<br>FLORA, MS 39071-0552 | 2917 | 11/1/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| KISHORE H GIDVANI & ASHA K GIDVANI<br>C/O KISHORE H GIDVANI<br>7000 VILLAGE PKWY #4<br>DUBLIN, CA 94568 | 2918 | 11/1/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| WATER GREMLIN COMPANY<br>4350 OTTER LAKE RD<br>SAINT PAUL, MN 55110-3761 | 2919 | 11/1/2013 | Exide Technologies, LLC | $69,108.93 | | | $0.00 | | $69,108.93 |
| THOMAS RALPH WADE<br>PO BOX 54<br>WELLFORD, SC 29385 | 2920 | 11/1/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HUFF, STANLEY<br>75 IMPERIAL CT<br>WAYNESVILLE, NC 28785-2403 | 2921 | 11/2/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HILDA T POLZER<br>1108 CHESTNUT ST<br>COPLAY, PA 18037-1415 | 2922 | 11/2/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| POLZER, MICHAEL<br>3420 N 2ND ST<br>WHITEHALL, PA 18052-3109 | 2923 | 11/2/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| BRADY SYSTEMS<br>STEPHANIE GILLETTE<br>811 NORTH ALVORD STREET<br>SYRACUSE, NY 13208 | 2924 | 11/2/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PESTA, JOSEPH<br>505 S IRVING AVE<br>SCRANTON, PA 18505-2037 | 2925 | 11/2/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| SONABEND, SOL<br>3701 NE 200 ST<br>AVENTURA, FL 33180 | 2926 | 11/2/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SERGIO & NANCY TORRES<br>7412 CALIFORNIA AVE<br>HUNTINGTON PARK, CA 90255-5903 | 2927 | 11/2/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| ALLEN, LAWRENCE<br>211 OXFORD WAY<br>LOGANSPORT, IN 46947-2452 | 2928 | 11/2/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ROGERS, RONALD<br>2105 N JOSEY LN APT 212<br>CARROLLTON, TX 75006-2918 | 2929 | 11/2/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| LEONARD MANDUJANO<br>PO BOX 241<br>SOUTH GATE, CA 90280-0241 | 2930 | 11/2/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| KAREN NEWBOLD SEP / IRA<br>1006 SYLVAN BLVD<br>HENDERSONVILLE, NC 28791 | 2931 | 11/2/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SALVADOR DIAZ<br>2722 HILL ST<br>WALNUT PARK, CA 90255 | 2932 | 11/2/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| KRAUS, HEINZ JOSEPH<br>LAMBERTUSSTRASSE 23<br>ROMMERSKIRCHEN D-41569 GERMANY<br><br>GERMANY | 2933 | 11/2/2013 | Exide Technologies, LLC | $0.00 | $0.00 | | $0.00 | | $0.00 |
| NORWOOD, DOROTHY J.<br>156 MARY MYLES DR<br>BRANDON, MS 39042-9289 | 2934 | 11/2/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| MARSHALL, MARY<br>1079 HARDGE LANE<br>EDWARDS, MS 39066 | 2935 | 11/2/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HARRIS, OLLIE<br>241 N FAIRMONT AVE<br>KANKAKEE, IL 60901-2706 | 2936 | 11/2/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| WANISHA BURTON<br>719 E 79TH ST APT 4<br>LOS ANGELES, CA 90001-3251 | 2937 | 11/2/2013 | Exide Technologies, LLC | | $321.00 | | | | $321.00 |
| ENSTAR NATURAL GAS COMPANY<br>PO BOX 190288<br>ANCHORAGE, AK 99519-0288 | 2938 | 11/2/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| DIMITRI I VITKOFF<br>PO BOX 9101<br>MARINA DEL REY, CA 90295 | 2939 | 11/2/2013 | Exide Technologies, LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AGILENT TECHNOLOGIES INC<br>ATTN RAY BRYANT<br>3750 BROOKSIDE PKWY<br>ALPHARETTA, GA 30022 | 2940 | 11/2/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| GREEN, MINA<br>22307 W NIAGARA CT<br>PLAINFIELD, IL 60544-6042 | 2941 | 11/2/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| HASLAM, DIANE<br>1230 PINE CREEK RD<br>NEW RINGGOLD, PA 17960-9780 | 2942 | 11/2/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| ELLIS, VERNON<br>4321 GILBERT AVE<br>COLUMBUS, GA 31904-6518 | 2943 | 11/2/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| PONCIANO RICO JR<br>3756 DOZIER ST<br>LOS ANGELES, CA 90063-2223 | 2944 | 11/2/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| PADDOCK BROTHERS INC.-FRANFORT<br>4410 WEST ROAD 28<br>FRANKFORT, IN 46041 | 2945 | 11/2/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CHATMAN, GREGORY<br>125 NORMAN RD<br>MAGEE, MS 39111-2901 | 2946 | 11/2/2013 | Exide Technologies, LLC | $0.00 | | $0.00 | | | $0.00 |
| SIMS, ANNETTE<br>255 UNION AVE<br>VICKSBURG, MS 39183-9096 | 2947 | 11/4/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| MURDOCK MACKAY LTD<br>5 NIXON ROAD<br>BOLTON, ON L7E 1L2<br>CANADA | 2948 | 11/4/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| WILLIAMS, VOLLEY<br>210 RAILROAD ALY<br>VICKSBURG, MS 39183-9010 | 2949 | 11/4/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| WILLIAMS, BRENDA<br>210 RAILROAD ALY<br>VICKSBURG, MS 39183-9010 | 2950 | 11/4/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| NELSON, IVORY<br>PO BOX 726<br>YAZOO CITY, MS 39194-0726 | 2951 | 11/4/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| SIMS, ALFRED<br>255 UNION AVE<br>VICKSBURG, MS 39183-9096 | 2952 | 11/4/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| JENKINS, EDDIE<br>1435 LEE RD #288<br>SMITHS, AL 36877 | 2953 | 11/4/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| ELIZABETH HERNANDEZ<br>5221 1/2 MAYWOOD AVE<br>MAYWOOD, CA 90270-2011 | 2954 | 11/4/2013 | Exide Technologies, LLC | | $5,000.00 | | | | $5,000.00 |
| BEARINGS & DRIVES INC<br>PO BOX 116733<br>ATLANTA, GA 30368-6733 | 2955 | 11/4/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCALE SYSTEMS INC<br>PO BOX 116733<br>ATLANTA, GA 30368-6733 | 2956 | 11/4/2013 | Exide Technologies, LLC | $1,729.00 | | | $975.00 | | $2,704.00 |
| HYPHEN TRANSPORTATION MANAGEMENT INC.<br>C/O T9976U<br>PO BOX 9976, STN A<br>TORONTO ON M5W 2J2 CANADA<br><br>CANADA | 2957 | 11/4/2013 | Exide Technologies, LLC | $22,411.34 | | | | | $22,411.34 |
| MARTIN, ALFRED<br>2947 LONGWOOD DR<br>JACKSON, MS 39212-2514 | 2958 | 11/4/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| RICHMOND, CAROLYN<br>8705 GRAYWOOD<br>DALLAS, TX 75243 | 2959 | 11/4/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| DIANA L DIAZ<br>2722 HILL ST<br>WALNUT PARK, CA 90255 | 2960 | 11/4/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| CALL ONE, INC<br>PO BOX 9002<br>CAPE CANAVERAL, FL 32920 | 2961 | 11/4/2013 | Exide Technologies, LLC | $240.80 | | | $214.66 | | $455.46 |
| MILLER, IDA<br>220 IRONWOOD DRIVE LOT #25<br>VICKSBURG, MS 39180 | 2962 | 11/4/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | $0.00 | $0.00 |
| O'NEAL, MARY<br>201 CAIRO DR<br>VICKSBURG, MS 39180-5903 | 2963 | 11/4/2013 | Exide Technologies, LLC | $0.00 | $0.00 | | | | $0.00 |
| WILSON, LORA<br>45 FALK STEEL RD<br>VICKSBURG, MS 39183-7948 | 2964 | 11/4/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| DAILEY, HARRIETTE<br>44 TAYLORS ST<br>VICKSBURG, MS 39183-7692 | 2965 | 11/4/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| ANNA M THOMAS<br>2930 GRANGE HALL RD<br>VICKSBURG, MS 39180 | 2966 | 11/4/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| SMITH, GLADYS<br>1717 MARTIN L. KING<br>VICKSBURG, MS 39180 | 2967 | 11/4/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| DEBORA HARDY<br>210 AZALEA LN<br>VICKSBURG, MS 39180 | 2968 | 11/4/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| KAREN DIAZ<br>2722 HILL ST<br>WALNUT PARK, CA 90255 | 2969 | 11/4/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| NORMA DIAZ<br>2722 HILL ST<br>HUNTINGTON PARK, CA 90255-6336 | 2970 | 11/4/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BERRY, ROY<br>1104 SIMPSON HIGHWAY 28 W<br>PINOLA, MS 39149-3114 | 2971 | 11/4/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| BERRY, JEROME<br>PO BOX 431<br>MENDENHALL, MS 39114-0431 | 2972 | 11/4/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| EILEEN ACOSTA<br>962 S SPENCE ST<br>LOS ANGELES, CA 90023-2345 | 2973 | 11/4/2013 | Exide Technologies, LLC | | | Unliquidated | | | $0.00 |
| LEWIS, MELINDA<br>529 WHITE RD<br>FLORENCE, MS 39073-9627 | 2974 | 11/4/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| DOROTHY HERRING SIMS<br>1746 HIGHWAY 22<br>EDWARDS, MS 39066-9017 | 2975 | 11/4/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ANDERSON, LORY<br>1338 WARNER AVE N<br>MAHTOMEDI, MN 55115-1955 | 2976 | 11/4/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HEFNER, MICHAEL P & DIANE J<br>C/O MICHAEL P HEFNER<br>14124 WESTBURY DR<br>LITTLEROCK, AR 72223 | 2977 | 11/4/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| RADERMACHER, RANDALL<br>63 HIGH ST<br>NEW CASTLE, PA 16101-1638 | 2978 | 11/4/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| RICO STEVENSON<br>250 BERRYMAN RD<br>VICKSBURG, MS 39180-4453 | 2979 | 11/4/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| ALLEN, MILDRED<br>2603 OAK ST<br>VICKSBURG, MS 39180-4643 | 2980 | 11/4/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| RAYS AUTO SUPPLY - SPIRIT LAKE<br>2323 CIRCLE DR W<br>SPIRIT LAKE, IA 51360-1066 | 2981 | 11/4/2013 | Exide Technologies, LLC | $0.00 | | | $0.00 | | $0.00 |
| COLEMAN, ARTHUR<br>244 SIDWAY ST<br>JACKSON, MS 39202-1932 | 2982 | 11/4/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| MILDRED BLACK<br>114 FLEETWOOD DR<br>VICKSBURG, MS 39180 | 2983 | 11/4/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| EILEEN SULLIVAN<br>22055 46 AVE APT 12C<br>BAYSIDE, NY 11361 | 2984 | 11/2/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SULLIVAN, EILEEN G<br>220-55 46TH AVE APT 12-C<br>BAYSIDE, NY 11361-3663 | 2985 | 11/2/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AT&T LONG DISTANCE LLC<br>C/O AT&T SERVICES INC<br>ATTN KAREN A CAVAGNARO, LEAD PARALEGAL<br>ONE AT&T WAY RM 3A104<br>BEDMINSTER, NJ 07921 | 2986 | 11/1/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| PACIFIC BELL TELEPHONE COMPANY<br>C/O AT&T SERVICES INC<br>ATTN KAREN A CAVAGNARO, LEAD PARALEGAL<br>ONE AT&T WAY RM 3A104<br>BEDMINSTER, NJ 07921 | 2987 | 11/1/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SOUTHWESTERN BELL TELEPHONE COMPANY<br>C/O AT&T SERVICES INC<br>ATTN KAREN A CAVAGNARO, LEAD PARALEGAL<br>ONE AT&T WAY RM 3A104<br>BEDMINSTER, NJ 07921 | 2988 | 11/1/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BELL SOUTH COMMUNICATION SYSTEMS LLC<br>C/O AT&T SERVICES INC<br>ATTN KAREN A CAVAGNARO, LEAD PARALEGAL<br>ONE AT&T WAY RM 3A104<br>BEDMINSTER, NJ 07921 | 2989 | 11/1/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MARIA P CARRILLO<br>913 N EASTMAN AVE<br>LOS ANGELES, CA 90063-2111 | 2990 | 11/5/2013 | Exide Technologies, LLC | $4,750.00 | | | | | $4,750.00 |
| DAVID R MIRANDA<br>920 N EASTMAN AVE<br>LOS ANGELES, CA 90063-2112 | 2991 | 11/5/2013 | Exide Technologies, LLC | $19,750.00 | | | | | $19,750.00 |
| STUART C IRBY CO<br>PO BOX 1819<br>JACKSON, MS 39215-1819 | 2992 | 11/5/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| FATIMA REID<br>643 S KERN AVE<br>LOS ANGELES, CA 90022-2509 | 2993 | 11/5/2013 | Exide Technologies, LLC | | Unliquidated | | | | $0.00 |
| EVERT REID<br>643 S KERN AVE<br>LOS ANGELES, CA 90022 | 2994 | 11/5/2013 | Exide Technologies, LLC | | Unliquidated | | | | $0.00 |
| ENRIQUE RUIZ<br>643 S KERN AVE<br>LOS ANGELES, CA 90022 | 2995 | 11/5/2013 | Exide Technologies, LLC | | Unliquidated | | | | $0.00 |
| SPRUILL, THOMAS<br>4038 RED RIVER LANE<br>GONZALES, LA 70737 | 2996 | 11/5/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| BLUE SKY RECYCLING<br>ATTN: ALLEN WILLIAMS<br>PO. BOX 241071<br>ANCHORAGE, AK 99524 | 2997 | 11/5/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BEHRENS, KENNETH G<br>912 S BUTTERNUT PL<br>BROKEN ARROW, OK 74012 | 2998 | 11/5/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRP HOLDINGS A-1 LLC<br>C/O THE SADER LAW FIRM<br>ATTN NEIL S SADER, ESQ<br>2345 GRAND BLVD STE 1925<br>KANSAS CITY, MI 64108 | 2999 | 10/17/2013 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| SEAGATE PLASTICS COMPANY ("SEAGATE")<br>C/O POTTER ANDERSON & CORROON LLP<br>ATTN JEREMY W RYAN<br>1313 N MARKET ST 6TH FL<br>WILMINGTON, DE 19801 | 3000 | 10/23/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| ROYSTER, HENRIETTA<br>109 CARVER DR<br>VICKSBURG, MS 39180-6303 | 3001 | 11/6/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| ASUNCION & DANIEL GUZMAN<br>C/O DANIEL GUZMAN<br>2551 IOWA AVE<br>SOUTH GATE, CA 90280 | 3002 | 11/6/2013 | Exide Technologies, LLC | | $100,000.00 | | | | $100,000.00 |
| LEESBURG IRON & METAL-LEESBURG<br>229 DEPOT CT SE<br>LEESBURG, VA 20175-3017 | 3003 | 11/6/2013 | Exide Technologies, LLC | $659.88 | | | | | $659.88 |
| TERESA PENA, GUARDIAN OF MINOR ANGEL SANDOVAL<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3004 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| MARIA CRUZ, GUARDIAN OF MINOR MARIBEL CRUZ<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3005 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| MICHELLE L FLORES<br>C/O BROWN RUDNICK<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3006 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| JOSE P VELASQUEZ<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3007 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| AMY GUERRERO, GUARDIAN OF MINOR<br>YUNUE AMAYELI MAYA ARIAS<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3008 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MANUELA MEDINA GUARDIAN OF MINOR ALEJANDRO MEDINA<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3009 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| ELIZABETH TORRES, GUARDIAN OF MINOR CRYSTAL ACEVES<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3010 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| ANDREA LOPEZ, GUARDIAN OF MINOR AVOREE J ANTONIO<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3011 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| VIVIANA OSATIO, GUARDIAN OF MINOR SALVADOR FLORES<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3012 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| GABRIELA RAMOS, GUARDIAN OF MINOR DENNIS ALEJANDRE<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3013 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| SONIA ANGUIANO GUARDIAN OF MINOR<br>JUAN LUIS ANGUIANO<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3014 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| SONIA ANGUIANO GUARDIAN OF MINOR KIMBERLY ANGUIANO<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3015 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| ANA M FLORES GUARDIAN OF MINOR DAVID FUENTES<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3016 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHERYLE MEDINA GUARDIAN OF MINOR BRYSEN K PALOMARES C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3017 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| FLOR REYES GUARDIAN OF MINOR NICOLE MEJIA C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3018 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| REINA TORRES, GUARDIAN OF MINOR ODALYZ ABREO C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3019 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| AREKY MERINA, GUARDIAN OF MINOR MARILYN LOPEZ C/O BROWN RUDNICK ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3020 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| RUTH TOLEDO C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3021 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| GABRIELA RAMOS C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3022 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| RAFAEL RODRIGO C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3023 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| VANESSA F RODRIGUEZ C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3024 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| GERARDO NUNEZ C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3025 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOVITA MORALES C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3026 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| VIVIANA OSORIO C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3027 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| GRACIELA MARTINEZ, GUARDIAN OF MINOR VALERIA RODRIGUEZ C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3028 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| STEPHEN ROJAS C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3029 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| BRENDA VELA, GUARDIAN OF MINOR VALERIA SEGURA C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3030 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| BRENDA VELA, GUARDIAN OF MINOR HUMBERTO SEGURA C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3031 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| JACKIE PEREZ, GUARDIAN OF MINOR JAYLEEN PEREZ C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3032 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| YESENIA RAMOS, GUARDIAN OF MINOR ALEXIS RAMIREZ C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3033 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| YESENIA RAMOS, GUARDIAN OF MINOR ANGEL RAMIREZ C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3034 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NATHALIE DIAZ, GUARDIAN OF MINOR KEVAN J URGUILLA C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3035 | 11/7/2013 | Exide Technologies, LLC | $25,000,000.00 | | | | | $25,000,000.00 |
| AMY UVERA, GUARDIAN OF MINOR ISAAC OCHOA C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3036 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| MARIA CASTILLO, GUARDIAN OF MINOR ELIJAH RIOS C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3037 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| LAURA BANUELOS, GUARDIAN OF MINOR ARIEL SALINAS C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3038 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| LAURA BANUELOS, GUARDIAN OF MINOR KING ISAIAH SALINAS C/O BROWN RUDNICK, LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3039 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| JOSALYN PEREZ, GUARDIAN OF MINOR BELLA MEJIA C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3040 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| KARINA DIAZ, GUARDIAN OF MINOR LUNA MAGANA C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3041 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| RUTH M TOLEDO, GUARDIAN OF MINOR DAVIAN MARQUEZ C/O BROWN RUDNICK ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3042 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| KARINA DIAZ, GUARDIAN OF MINOR CAMILA MAGANA C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3043 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CYNTHIA M ALANIS C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3044 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| MARTHA LAURA IBARRA C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3045 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| ALICIA JURADO, GUARDIAN OF MINOR ANTHONY ROSALES C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3046 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| YESENIA G BARAJAS C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3047 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| DIANA BERNAL C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3048 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| GONSALO MEDRANO C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3049 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| BRANDON X RIOS C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3050 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| MARIA DEL CARMEN VASQUEZ, GUARDIAN OF MINOR ANTONIO VASQUEZ C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3051 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| MARIA DEL CARMEN VASQUEZ, GUARDIAN OF MINOR CARLOS VASQUEZ C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3052 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAURA BANUELOS<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3053 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| AMY UVERA<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3054 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| RUBEN GARCIA<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3055 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| MARIA CASTILLO<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3056 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| KELLY CURIMAO<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3057 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| RUBEN CORTEZ<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3058 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| MARCOS IBARRA<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3059 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| SAUL HERNANDEZ<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3060 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| CHERYL A MEDINA<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3061 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| CHRISTIAN VARGAS<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3062 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MANUEL HERNANDEZ C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3063 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| JULIEANNA M DURAN C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3064 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| PEDRO M ESTRADA C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3065 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| ADRIAN ESCAREGA C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3066 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| JESSICA DIAZ C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3067 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| ANA CARDENAS C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3068 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| MICHAEL ACEVES C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3069 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| VICTOR LUEVANOS C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3070 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| GABRIELA RAMOS, GUARDIAN OF MINOR VALERIA HERNANDEZ C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3071 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOANNA VELAZQUEZ, GUARDIAN OF MINOR NATALIE JARAMILLO C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3072 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| AZUCENA LAGUNA, GUARDIAN OF MINOR ALLISON LONA C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3073 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| AZUCENA LAGUNA, GUARDIAN OF MINOR ARNOLD LONA C/O BROWN RUDNICK ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3074 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| DALILIA MENDEZ, GUARDIAN OF MINOR GABRIELLE L LOPEZ C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3075 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| OSMAR LOPEZ, GUARDIAN OF MINOR KAMILAH LOPEZ C/O BROWN RUDNICK ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3076 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| HERIBERTO HERNANDEZ C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3077 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| OSMAR LOPEZ, GUARDIAN OF MINOR KATIE LOPEZ C/O BROWN RUDNICK ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3078 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| KIMBERLY L CURIMAO-BUTAC C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3079 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| EVA SEGURA, GUARDIAN OF MINOR CHRISTOPHER SEGURA C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3080 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRENDA VELA, GUARDIAN OF MINOR ADRIEN SEGURA C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3081 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| JOANNA HERNANDEZ, GUARDIAN OF MINOR DNELL CAMPOS C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3082 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| AMY UVERA, GUARDIAN OF MINOR BREEHELEN CHAVEZ C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3083 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| YUNUE AMAYELI MAYA ARIAS, GUARDIAN OF MINOR EVA GUERRERO C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3084 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| ELENA IBARRA, GUARDIAN OF MINOR EBONY TOSCANO C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3085 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| ROOSEVELT HUMPHREY C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3086 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| PEDRO IBARRA C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3087 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| BRENDA L NUNEZ C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3088 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| FLOR REYES C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3089 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| OLMSTEAD, LARRY 446 LUTHER ST SW CEDAR RAPIDS, IA 52404-8220 | 3090 | 11/7/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FARMER, PERCY<br>2820 CANARY CT<br>MESQUITE, TX 75149-2934 | 3091 | 11/7/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HELEN MERCADO<br>3417 GLEASON AVE<br>LOS ANGELES, CA 90063 | 3092 | 11/7/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| EUREKA WATER COMPANY - OKLAHOMA CITY<br>PO BOX 26730<br>OKLAHOMA CITY, OK 73126-0730 | 3093 | 11/7/2013 | Exide Technologies, LLC | $122.41 | | | | | $122.41 |
| CHEMETALL US INC<br>PO BOX 23100<br>LOS ANGELES, CA 90023-0100 | 3094 | 11/7/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| OSMAR LOPEZ, GUARDIAN OF MINOR KENIA LOPEZ<br>C/O BROWN RUDNICK<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3095 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| ALEXANDRO MERAZ<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3096 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| MARIA LUISA GONSALEZ<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3097 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| KIMBERLY FLORES<br>C/O BROWN RUDNICK<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3098 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| ANA MARIA FLORES, GUARDIAN OF MINOR SERGIO FUENTES<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3099 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| MICHELLE VERA, GUARDIAN OF MINOR ANDY ARIZAGA<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3100 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| MARIA CASTILLO, GUARDIAN OF MINOR MATTHEW A RIOS<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3101 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARIA DEL CARMEN VASQUEZ, GUARDIAN OF MINOR LEONNIDES J BARASA C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3102 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| ALMA VARGAS C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3103 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| RUBEN VARGAS C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3104 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| RUBEN VARGAS-GARCIA C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3105 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| MARIA DEL CARMEN VASQUEZ C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3106 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| JUAN M RENTERIA C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3107 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| BLANCA MORENO C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3108 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| JOEY NAVARETTE C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3109 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| ERIKA AYON, GUARDIAN OF MINOR JESSUS LUQUE C/O BROWN RUDNICK ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3110 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALMA VARGAS, GUARDIAN OF MINOR ALEN VARGAS C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3111 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| TERESA PENA, GUARDIAN OF MINOR ANGEL SANDOVAL C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3112 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| SERGIO A FUENTES C/O BROWN RUDNICK ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3113 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| CARINA LIZETH FLORES C/O BROWN RUDNICK ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3114 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| JOSE L FLORES C/O BROWN RUDNICK ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3115 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| ANA FLORES C/O BROWN RUDNICK ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3116 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| VANESSA RODRIGUEZ, GUARDIAN OF MINOR DAISY M RENTERIA C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3117 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| GRISELDA VARAJAS C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3118 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| JIMMY MORALES C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3119 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALEXANDER A GARCIA C/O BROWN RUDNICK ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3120 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| TERESA PENA, GUARDIAN OF MINOR CHRISTIAN CORTEZ C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3121 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| MARTIN VALENSI VARAJAS C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3122 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| ERIKA AYON C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3123 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| VANESSA RODRIGUEZ, GUARDIAN OF MINOR DESTINY A RENTERIA C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3124 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| MARIA CASTILLO, GUARDIAN OF MINOR BRANDY RIOS C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3125 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| DARLENE L ORTIZ C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3126 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| RAFAEL NARANJO C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3127 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| MATA NEVARES C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3128 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VANESSA GARCIA<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3129 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| MARIA DEUSTUA<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3130 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| BLANCA MORENO, GUARDIAN OF MINOR ANGEL AGUILAR<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3131 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| SAUL HERNANDEZ<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3132 | 11/7/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ALICIA JURADO, GUARDIAN OF MINOR HECTOR ROSALES<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3133 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| JOSE J VELASQUEZ<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3134 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| ALMA VARGAS, GUARDIAN OF MINOR ISAI F RINCON<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3135 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| MARIA CASTILLO, GUARDIAN OF MINOR AUDRINA S RIOS<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3136 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| ANA I GALVES<br>C/O BROWN RUDNICK<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3137 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARIA CASTILLO, GUARDIAN OF MINOR NATALIA S RIOS C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3138 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| CLAUDIA MORENO C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3139 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| YENI RIVERA, GUARDIAN OF MINOR MATTHEW J WADE C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3140 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| KAREN CALERO C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3141 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| TERESA PENA C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3142 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| MARIA CASTILLO, GUARDIAN OF MINOR PRINCESS SERINA L ROSS C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3143 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| BERTHA ESTRADA, GUARDIAN OF MINOR ARMANDO GUERRERO C/O BROWN RUDNICK ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3144 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| YUNUE AM ARIAS, GUARDIAN OF MINOR JARINTIZI MAYA C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3145 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| LURDES VILLEGAS, GUARDIAN OF MINOR CLAUDIA MARTINEZ C/O BROWN RUDNICK ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3146 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHELLE VERA, GUARDIAN OF MINOR JOHNNY G VERA<br>C/O BROWN RUDNICK LLP<br>ATT WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3147 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| RUBEN VARGA QUIROGA, GUARDIAN OF MINOR MARK VARGAS<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3148 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| NEMALYN BUTAC, GUARDIAN OF MINOR NEVAEH CURIMAO<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3149 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| KELLY CURIMAO, GUARDIAN OF MINOR CHRISTIAN CURIMAO<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3150 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| ROSA LASCANO<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3151 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| ASHLEY L MARTINEZ<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3152 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| ANGEL VARGAS<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3153 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| ANDREA A LOPEZ<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3154 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| MICHELLE VERA, GUARDIAN OF MINOR NATHALIE I VERA<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3155 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLAUDIA MORENO, GUARDIAN OF MINOR FERNANDO VERGARA C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3156 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| JACKIE PEREZ, GUARDIAN OF MINOR ALIZE MEJIA C/O BROWN RUDNICK ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3157 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| VANESSA GARCIA, GUARDIAN OF MINOR JIMMY MORALES C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3158 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| EVA SEGURA, GUARDIAN OF MINOR KAITLYN A NOGUERA C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3159 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| ANA L PEREIRA C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3160 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| CLAUDIA I PEREIRA C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3161 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| JACKIE PEREZ C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3162 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| MARIA CRUZ, GUARDIAN OF MINOR MARISELA CRUZ C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3163 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| JOANNA E HERNANDEZ C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3164 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSA GOMEZ, GUARDIAN OF MINOR JENNIFER GOMEZ C/O BROWN RUDNICK ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3165 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| RAQUEL SANCHEZ, GUARDIAN OF MINOR ROSA HERNANDEZ C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3166 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| HERIBERTO HERNANDEZ, GUARDIAN OF MINOR MIA R HERNANDEZ C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3167 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| BERTHA ESTRADA GUARDIAN OF MINOR BRANDON GUERRERO C/O BROWN RUDNICK ATTN WILLIAM R BALDIGA ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3168 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| YUNUE A M ARIAS GUARDIAN OF MINOR JOSE GAITAN C/O BROWN RUDNICK ATTN WILLIAM R BALDIGA ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3169 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| MARTA SANCHEZ GUARDIAN OF MINOR CHRISTOPHER GARCIA C/O BROWN RUDNICK ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3170 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| KAREN CALERO GUARDIAN OF MINOR BRIAN GOMEZ JR C/O BROWN RUDNICK ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3171 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| GRISELDA VARAJAS, GUARDIAN OF MINOR FATIMA JASMIN VARAJAS C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3172 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| ASHLEY ROSALES C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3173 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JUSTIN K SERGIO C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3174 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| ROGERS SORIANO C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3175 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| ANTHONY SORIANO C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3176 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| BRIAN TAPIA C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3177 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| JESSICA HERNANDEZ C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3178 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| RAQUEL SANCHEZ, GUARDIAN OF MINOR GUSTAVO HERNANDEZ C/O BROWN RUDNICK ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3179 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| LUCIA V ROMO C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3180 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| YESENIA RAMOS, GUARDIAN OF MINOR KENNETH RAMIREZ C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3181 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| JOANNA HERNANDEZ, GUARDIAN OF MINOR DNEEY CAMPOS C/O BROWN RUDNICK ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3182 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMEIRA TOSCANO<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3183 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| HUMBERTO HERNANDEZ<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3184 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| URIEL TOVAR<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3185 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| LAURA BANUELOS, GUARDIAN OF MINOR RUBEN B SALINAS<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3186 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| REINA TORRES, GUARDIAN OF MINOR<br>HAILEY N TORREZ-ORASCO<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3187 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| ERIKA AYON, GUARDIAN OF MINOR GERARDO LUQUE<br>C/O BROWN RUDNICK<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3188 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| BRIAN MEJIA<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3189 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| NICHOLAS MAYA<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3190 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| ARTURO MONTERO<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3191 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRISELDA VARAJAS, GUARDIAN OF MINOR MARTIN VARAJAS C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3192 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| NEMALYN BUTAC C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3193 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| ALICIA JURADO, GUARDIAN OF MINOR ONNIKA ROSALES C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3194 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| VANESSA GARCIA, GUARDIAN OF MINOR GERMAN NUNEZ C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3195 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| JESUS L ACOSTA C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3196 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| RAQUEL SANCHEZ C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3197 | 11/7/2013 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| WILLIAM LUCKETT C/O DANIEL M SORRICK, ESQ PO BOX 109 BRANDON, MS 39043 | 3198 | 10/31/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| US DEPARTMENT OF LABOR - OSHA 2300 MAIN ST STE 168 KANSAS CITY, MO 64108 | 3199 | 11/1/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| US DEPARTMENT OF LABOR - OSHA 2300 MAIN ST STE 168 KANSAS CITY, MO 64108 | 3200 | 11/1/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CAREER BUILDER LLC C/O JONATHAN NEIL & ASSOCIATES INC PO BOX 7000 TARZANA, CA 91357 | 3201 | 11/4/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ACKLANDS GRAINGER INC. BOX 2970, STN. MAIN WINNIPEG MB R3C 4B5 CANADA CANADA | 3202 | 11/8/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| EPINGER, ALLETTA 901 JOY RD LOT G26 COLUMBUS, GA 31906-4733 | 3203 | 11/8/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| GUNN, ROBERT 8526 GROVER PL SHREVEPORT, LA 71115-2708 | 3204 | 11/8/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ALFONSO URZUA & DELFINA NUNEZ 4252 WOOLWINE DR LOS ANGELES, CA 90063-3239 | 3205 | 11/9/2013 | Exide Technologies, LLC | | Unliquidated | Unliquidated | | | $0.00 |
| SHELBY, MARIE 4308 WELOTA DR JACKSON, MS 39209-2640 | 3206 | 11/9/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| KELLY-FISHER, SMEADIE 1832 LULA LN HWY 18 JACKSON, MS 39209 | 3207 | 11/9/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| WALTON, LISA 1307 DIVISION ST VICKSBURG, MS 39180-4717 | 3208 | 11/9/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| CARRIER CORPORATION ATTN AMY HEBERT, BLDG TR-5 PO BOX 4808 SYRACUSE, NY 13221 | 3209 | 11/9/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HENRY DAWKINS 815 E 77TH ST LOS ANGELES, CA 90001-2816 | 3210 | 11/12/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| DAVID P BROWNING PO BOX 911164 LOS ANGELES, CA 90091-1164 | 3211 | 11/12/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| FRANK DAVIS 1760 WALDEN ST AURORA, CO 80017 | 3212 | 11/12/2013 | Exide Technologies, LLC | | $0.00 | | $0.00 | | $0.00 |
| CALHOUN, SHERMAN 1525 S 5TH AVE KANKAKEE, IL 60901-4827 | 3213 | 11/12/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ELSEVIER BV (LEGAL COLLECTIONS) RADARWEG 29 1043 NX AMSTERDAM NETHERLANDS NETHERLANDS | 3214 | 11/12/2013 | Exide Technologies, LLC | $9,798.14 | | | | | $9,798.14 |
| RAABE P.O BOX 1090 MENOMONEE, WI 53052 | 3215 | 11/12/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| RANDY'S PO BOX 67 RACINE, WV 25165-0067 | 3216 | 11/12/2013 | Exide Technologies, LLC | $9,178.26 | | $0.00 | | | $9,178.26 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FORST, PAUL E<br>1231 CANON WAY<br>WESTMINSTER, MD 21157 | 3217 | 11/12/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| GLORIA FLORES<br>1038 S TOWNSEND AVE<br>LOS ANGELES, CA 90023-2420 | 3218 | 11/12/2013 | Exide Technologies, LLC | | Unliquidated | | | | $0.00 |
| KAREN KOMABA<br>3421 LANFRANCO ST<br>LOS ANGELES, CA 90063-2910 | 3219 | 11/12/2013 | Exide Technologies, LLC | | $2,000.00 | Unliquidated | | | $2,000.00 |
| RICHARD SOTO<br>7511 EMIL AVE APT F<br>BELL GARDENS, CA 90201-4944 | 3220 | 11/12/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| RACK, CHARLES J<br>454 NE 93RD ST<br>MIAMI SHORES, FL 33138 | 3221 | 11/12/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| CIMCO RESOURCES<br>1616 WINDSOR RD<br>LOVES PARK, IL 61111 | 3222 | 11/12/2013 | Exide Technologies, LLC | $29,124.72 | | | | | $29,124.72 |
| CLAUDIA VIDAURRI<br>3931 TWEEDY BLVD<br>SOUTH GATE, CA 90280-6119 | 3223 | 11/12/2013 | Exide Technologies, LLC | | $9,000.00 | | | | $9,000.00 |
| ERNESTO GARCIA<br>PO BOX 227322<br>LOS ANGELES, CA 90022-0807 | 3224 | 11/13/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| UNITED ELECTRIC SUPPLY<br>ATTN STEVEN J PATTEN, CREDIT DEPT<br>10 BELLECOR DR<br>NEW CASTLE, DE 19720 | 3225 | 11/14/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| UGI UTILITIES INC<br>C/O BLANK ROME LLP<br>ATTN SAMUEL H BECKER, ESQ<br>ONE LOGAN SQUARE<br>130 N 18TH ST<br>PHILADELPHIA, PA 19103 | 3226 | 11/14/2013 | Exide Technologies, LLC | $918,018.49 | | | | $0.00 | $918,018.49 |
| FORTUNE SKY RECYCLING<br>4210 BF GOODRICH BLVD<br>MEMPHIS, TN 38118-6920 | 3227 | 11/14/2013 | Exide Technologies, LLC | $7,613.68 | | | | | $7,613.68 |
| SWARTZ, MARGARET W<br>304 ROSLYN RD<br>RICHMOND, VA 23226 | 3228 | 11/15/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| SWARTZ, W BRUCE<br>304 ROSLYN RD<br>RICHMOND, VA 23226 | 3229 | 11/15/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| HILL, MILDRED<br>1135 ELLIS DR<br>P O BOX 523<br>WASKOM, TX 75692-3718 | 3230 | 11/15/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ENVIRO-FLOW<br>2630 LEONIS BLVD<br>VERNON, CA 90058-2204 | 3231 | 11/15/2013 | Exide Technologies, LLC | $5,768.00 | | | | | $5,768.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEREDITH, BENNY<br>8 CAVENDISH CIR<br>TAYLORS, SC 29687-3117 | 3232 | 11/15/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| DODD, WILLIE<br>311 HIGHLAND AVE<br>GREER, SC 29651-3205 | 3233 | 11/15/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| PACIFIC CHLORIDE INCORPORATED<br>C/O MCCARTER & ENGLISH LLP<br>ATTN KATHERINE L MAYER, ESQ<br>405 N KING ST<br>WILMINGTON, DE 19801 | 3234 | 11/15/2013 | Exide Technologies, LLC | $0.00 | | $0.00 | | | $0.00 |
| JENNIFER ZELENIAKAS<br>6341 EMIL AVE APT D<br>COMMERCE, CA 90040-3759 | 3235 | 11/16/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| DOCULOGIC INC<br>C/O ALEX MERCADO, PRESIDENT<br>PO BOX 23498<br>LOS ANGELES, CA 90023-0409 | 3236 | 11/16/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| DOCULOGIC INC<br>C/O ALEX MERCADO, PRESIDENT<br>1127 CALADA ST<br>LOS ANGELES, CA 90023-3114 | 3237 | 11/16/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| ARTHUR MACIAS<br>5423 1/2 VIA CAMPO ST<br>LOS ANGELES, CA 90022-2254 | 3238 | 11/16/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| LINDIE JOHNSON<br>PO BOX 873096<br>VANCOUVER, WA 98687-3096 | 3239 | 11/16/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| ZONES CORPORATE SOLUTIONS - AUBURN<br>1102 15TH ST SW STE 102<br>AUBURN, WA 98001-6524 | 3240 | 11/16/2013 | Exide Technologies, LLC | $17,667.47 | | | | | $17,667.47 |
| DARREN C TOLLIVER<br>PO BOX 1870<br>WOODVILLE, MS 39669-1870 | 3241 | 11/18/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| OMAHA PUBLIC POWER DISTRICT<br>PO BOX 3995<br>OMAHA, NE 68103-0995 | 3242 | 11/18/2013 | Exide Technologies, LLC | $82.90 | | | | | $82.90 |
| VERONICA SALAZAR<br>5859 REPETTO AVE<br>LOS ANGELES, CA 90022-2814 | 3243 | 11/19/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| OLIVIA ESPINOZA<br>464 S FETTERLY AVE<br>LOS ANGELES, CA 90022-1925 | 3244 | 11/19/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| OLIVIA ESPINOZA<br>464 1/2 S FETTERLY AVE<br>LOS ANGELES, CA 90022-1983 | 3245 | 11/19/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MUNCIE CASTING CORP<br>PO BOX 2328<br>MUNCIE, IN 47307 | 3246 | 11/20/2013 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TENNESSEE DEPARTMENT OF REVENUE C/O ATTORNEY GENERAL ATTN WILBUR E HOOKS DIRECTOR PO BOX 20207 NASHVILLE, TN 37202-0207 | 3247 | 11/19/2013 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| TENNESSEE DEPARTMENT OF REVENUE C/O ATTORNEY GENERAL PO BOX 20207 NASHVILLE, TN 37202-0207 | 3248 | 11/19/2013 | Exide Technologies, LLC | $0.00 | $0.00 | | | | $0.00 |
| SAM ORONA 5463 VIA CAMPO ST LOS ANGELES, CA 90022-2205 | 3249 | 11/21/2013 | Exide Technologies, LLC | | $12,475.00 | | | | $12,475.00 |
| BRANTLEY, EDITH 306 WALNUT CIR BOSSIER CITY, LA 71111-5124 | 3250 | 11/21/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ROBERT VIRAMONTES 8110 COMMERCIAL PL APT C SOUTH GATE, CA 90280-2002 | 3251 | 11/22/2013 | Exide Technologies, LLC | | $28,000.00 | | | | $28,000.00 |
| TANIA GUILLEN 810 COMMERCIAL PL APT C SOUTH GATE, CA 90280 | 3252 | 11/22/2013 | Exide Technologies, LLC | | $30,000.00 | | | | $30,000.00 |
| HERACLIO P MURILLO SR 9308 1/2 DEARBORN AVE SOUTH GATE, CA 90280-4404 | 3253 | 11/22/2013 | Exide Technologies, LLC | | Unliquidated | Unliquidated | | | $0.00 |
| HERACLIO P MURILLO SR 9308 DEARBORN AVE SOUTH GATE, CA 90280-4404 | 3254 | 11/22/2013 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| DIANA M MORALES 3607 BROADWAY APT A HUNTINGTON PARK, CA 90255-6527 | 3255 | 11/22/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| JOHNS, ANITA 6820 OAK BRANCH CIR SHREVEPORT, LA 71109-8338 | 3256 | 11/22/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ARLENE & BERNARD WITTE 7500 KEPLER RD CANAL FULTON, OH 44614 | 3257 | 11/22/2013 | Exide Technologies, LLC | $0.00 | $0.00 | $0.00 | | | $0.00 |
| QUALITY SECURITY SYSTEMS INV PO BOX 687 RIDGE, NY 11961-0687 | 3258 | 11/22/2013 | Exide Technologies, LLC | $325.88 | | | | | $325.88 |
| STONCOR GROUP INC BY AND THROUGH ITS STONHARD DIVISION C/O CAPEHART & SCATCHARD PA (SIS) 8000 MIDLANTIC DR STE 300-S MT LAUREL, NJ 08054 | 3259 | 11/22/2013 | Exide Technologies, LLC | $79,610.00 | | | | | $79,610.00 |
| HOLT COUNTY TAX COLLECTOR PO BOX 572 OREGON, MO 64473-0572 | 3260 | 11/22/2013 | Exide Technologies, LLC | $0.00 | $0.00 | $0.00 | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| C & H DISTRIBUTORS, INC. 770 S 70TH ST PO BOX 14770 MILWAUKEE, WI 53214-3109 | 3261 | 11/23/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MISSOURI DEPARTMENT OF REVENUE ATTN YOLANDA CALVIN, LEGAL AIDE PO BOX 475 JEFFERSON CITY, MO 65105 | 3262 | 11/23/2013 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| SALAZAR, ELIUD 8953 DRIFTWOOD DR RIVERSIDE, CA 92503-2160 | 3263 | 11/25/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| WASHINGTON, BARBARA 174 JAMES GARFIELD CIR JACKSON, MS 39213-3122 | 3264 | 11/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CHRISTINE M GRAESSLE 6119 GRAND LOOP RD SUGAR HILL, GA 30518 | 3266 | 11/25/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| TOMS FOREIGN AUTO PARTS - WATERBURY 35 S 5TH ST WATERBURY, CT 06708-4202 | 3267 | 11/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| EDWARD C AGUIRRE 6674 FAIRFIELD ST LOS ANGELES, CA 90022-4709 | 3268 | 11/25/2013 | Exide Technologies, LLC | | | $75,000.00 | | | $75,000.00 |
| ELEANOR F AGUIRRE 6674 FAIRFIELD ST LOS ANGELES, CA 90022-4709 | 3269 | 11/25/2013 | Exide Technologies, LLC | | | $75,000.00 | | | $75,000.00 |
| MS DEPARTMENT OF ENVIRONMENTAL QUALITY (MDEQ) OBO MS COMMISSON ON ENVIRONMENTAL QUALITY ATTN TED LAMPTON, LEGAL DIVISION PO BOX 2261 JACKSON, MS 39225-2261 | 3270 | 11/25/2013 | Exide Technologies, LLC | $1,125,173.00 | | | | | $1,125,173.00 |
| JOSE ANDRES LOZANO PO BOX 933 HUNTINGTON PARK, CA 90255-0933 | 3271 | 11/26/2013 | Exide Technologies, LLC | $0.00 | $500.00 | | | | $500.00 |
| MILES CHEMICAL COMPANY INC 12801 RANGOON ST ARLETA, CA 91331 | 3272 | 11/26/2013 | Exide Technologies, LLC | $138,055.78 | | | $0.00 | | $138,055.78 |
| DUNN COUNTY SOLID WASTE DIV 390 RED CEDAR ST STE C MENOMONIE, WI 54751-2265 | 3273 | 11/26/2013 | Exide Technologies, LLC | $509.60 | | | $741.20 | | $1,250.80 |
| PENNSYLVANIA DEPARTMENT OF REVENUE BANKRUPTCY DIVISION PO BOX 280946 HARRISBURG, PA 17128-0946 | 3274 | 11/27/2013 | Exide Technologies, LLC | $0.00 | $0.00 | | | | $0.00 |
| US CUSTOMS AND BORDER PROTECTION ATTN REVENUE DIVISION/BANKRUPTCY TEAM 6650 TELECOM DR STE 100 INDIANAPOLIS, IN 46278 | 3275 | 11/27/2013 | Exide Technologies, LLC | $0.00 | $0.00 | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THE PEOPLE OF THE STATE OF CALIFORNIA COUNTY OF LOS ANGELES ATTN KEVIN HALLIGAN 201 N FIGUEROA ST STE 1200 LOS ANGELES, CA 90012 | 3276 | 11/27/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| ILLINOIS DEPARTMENT OF REVENUE PO BOX 64338 CHICAGO, IL 60664-0338 | 3277 | 11/26/2013 | Exide Technologies, LLC | $0.00 | $0.00 | | | | $0.00 |
| THE PEOPLE OF THE STATE OF CALIFORNIA COUNTY OF LOS ANGELES ATTN KEVIN HALLIGAN 201 N FIGUEROA ST STE 1200 LOS ANGELES, CA 90012 | 3278 | 11/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| RPM TRANSPORTATION (HAWAII) INC 1901 RAYMER AVE FULLERTON, CA 92833-2512 | 3279 | 11/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ROYAL HAWAIIAN EXPRESS 1901 RAYMER AVE FULLERTON, CA 92833-2512 | 3280 | 11/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BERTHA HERNANDEZ 3735 WOOLWINE DR LOS ANGELES, CA 90063-2033 | 3281 | 11/29/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| RONALD AGUIRRE 3550 E CESAR E CHAVEZ AVE LOS ANGELES, CA 90063-2239 | 3282 | 11/29/2013 | Exide Technologies, LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| JUAN MARTINES 3550 E CESAR E CHAVEZ AVE LOS ANGELES, CA 90063-2239 | 3283 | 11/29/2013 | Exide Technologies, LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| FERRY, TODD 4272 HEINE STRASSE ST EAGAN, MN 55122-1805 | 3284 | 11/29/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| TOMIKO SAITA 121 S CONCORD ST LOS ANGELES, CA 90063-3017 | 3285 | 11/29/2013 | Exide Technologies, LLC | | Unliquidated | | | | $0.00 |
| ALLIED WASTE SERVICES ATTN CREDIT MGR 9813 FLYING CLOUD DR EDEN PRAIRIE, MN 55347 | 3286 | 11/30/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ALLIED WASTE SERVICES TWIN CITIES ATTN NAOMI SWEEP 9813 FLYING CLOUD DR EDEN PRAIRIE, MN 55347 | 3287 | 12/2/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ALMA LYDIA OLVERA 10324 WASHINGTON AVE SOUTH GATE, CA 90280-6940 | 3288 | 12/2/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| OREGON D.O.T. ATTN DOROTHY SEBASTIAN 355 CAPITOL ST NE SALEM, OR 97301-3871 | 3289 | 12/2/2013 | Exide Technologies, LLC | | $12,987.38 | $0.00 | | | $12,987.38 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARIA PEREZ<br>3528 PERCY ST<br>LOS ANGELES, CA 90023-1718 | 3290 | 12/3/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| RODOLFO GODINEZ<br>PO BOX 63306<br>LOS ANGELES, CA 90063-0306 | 3291 | 12/3/2013 | Exide Technologies, LLC | | $100,000.00 | | | | $100,000.00 |
| JOHNSTON COUNTY<br>PO BOX 451<br>SMITHFIELD, NC 27577-0451 | 3292 | 12/2/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| US EQUAL EMPLOYMENT OPPORTUNITY COMMISSION<br>100 ALABAMA ST SW STE 4R30<br>ATLANTA, GA 30303 | 3293 | 11/25/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| TEXAS COMMISSION ON ENVIRONMENTAL QUALITY<br>OFFICE OF THE ATTORNEY GENERAL<br>ATTN HAL F MORRIS, ASSISTANT ATTORNEY GENERAL<br>MANAGING ATTY/BANKRUPTCY REGULATORY SECTION<br>300 W 15TH ST<br>AUSTIN, TX 78701 | 3294 | 12/4/2013 | Exide Technologies, LLC | $1,033.00 | | | | | $1,033.00 |
| TEXAS COMMISSION ON ENVIRONMENTAL QUALITY<br>OFFICE OF THE ATTORNEY GENERAL<br>ATTN HAL F MORRIS, ASSISTANT ATTORNEY GENERAL<br>MANAGING ATTY/BANKRUPTCY REGULATORY SECTION<br>300 W 15TH ST<br>AUSTIN, TX 78701 | 3295 | 12/4/2013 | Exide Technologies, LLC | $2,301,984.00 | | | | | $2,301,984.00 |
| PEOPLE OF THE STATE OF CA/CITY OF LOS ANGELES<br>C/O LOS ANGELES CITY ATTORNEY'S OFFICE<br>ATTN WENDY A LOO, DEPUTY CITY ATTORNEY<br>200 N MAIN ST STE 920<br>LOS ANGELES, CA 90012 | 3296 | 12/5/2013 | Exide Technologies, LLC | Unliquidated | $5,000,000.00 | | | | $5,000,000.00 |
| MARCO PEREZ<br>C/O LAW OFFICES OF DENNIS R FUSI<br>4909 LAKEWOOD BLVD 6TH FL<br>LAKEWOOD, CA 90712 | 3297 | 12/2/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| COMMONWEALTH OF PENNSYLVANIA, DEPT OF ENVTL PROT<br>C/O PA DEP OFFICE OF CHIEF COUNSEL<br>ATTN BETH LISS SHUMAN<br>SOUTHCENTRAL REGIONAL OFFICE<br>909 ELMERTON AVE<br>HARRISBURG, PA 17110-8200 | 3298 | 12/6/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BALTIMORE COUNTY MARYLAND<br>C/O BALTIMORE COUNTY OFFICE OF LAW<br>ATTN BAMBI GLENN, ASST COUNTY ATTORNEY<br>400 WASHINGTON AVE RM 219<br>TOWSON, MD 21204 | 3299 | 12/6/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| DAVID MCCONVILLE<br>49 COUNTY ROAD<br>AMHERST, NH 03031 | 3300 | 12/6/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CALIFORNIA DEPARTMENT OF TOXIC SUBSTANCES CONTROL C/O CA DEPARTMENT OF JUSTICE ATTN SDAG MARGARITA PADILLA 1515 CLAY ST 20TH FL PO BOX 70550 OAKLAND, CA 94612-0550 | 3301 | 12/6/2013 | Exide Technologies, LLC | $712,302.09 | $0.00 | | | $0.00 | $712,302.09 |
| UNITED STATES ON BEHALF OF EPA C/O DEPARTMENT OF JUSTICE ATTN ALAN S TENENBAUM BEN FRANKLIN STATION PO BOX 7611 WASHINGTON, DC 20044-7611 | 3302 | 12/6/2013 | Exide Technologies, LLC | Unliquidated | Unliquidated | Unliquidated | | | $0.00 |
| CITY OF SALINA, KANSAS C/O CLARK MIZE & LINVILLE, CHARTERED ATTN AARON O MARTIN PO BOX 380 SALINA, KS 67402-0380 | 3303 | 12/6/2013 | Exide Technologies, LLC | $27,697.41 | | | | | $27,697.41 |
| FRANCHISE TAX BOARD BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO, CA 95812-2952 | 3304 | 12/5/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| COMMONWEALTH OF PENNSYLVANIA DEPT OF ENVTL PROT C/O PA DEP OFFICE OF CHIEF COUNSEL ATTN CRAIG LAMBETH SOUTHCENTRAL REGIONAL OFFICE 909 ELMERTON AVE HARRISBURG, PA 17110-8200 | 3305 | 12/6/2013 | Exide Technologies, LLC | $7,774.29 | | | | | $7,774.29 |
| COMMONWEALTH OF PENNSYLVANIA, DEPT OF ENVTL PROT C/O PA DEP OFFICE OF CHIEF COUNSEL ATTN BETH LISS SHUMAN SOUTHCENTRAL REGIONAL OFFICE 909 ELMERTON AVE HARRISBURG, PA 17110-8200 | 3306 | 12/6/2013 | Exide Technologies, LLC | $33,761.00 | | | | | $33,761.00 |
| COMMONWEALTH OF PENNSYLVANIA, DEPT OF ENVTL PROT C/O PA DEP OFFICE OF CHIEF COUNSEL ATTN MARTIN SIEGEL SOUTHCENTRAL REGIONAL OFFICE 909 ELMERTON AVE HARRISBURG, PA 17110-8200 | 3307 | 12/6/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| THE KANSAS DEPARTMENT OF HEALTH & ENVIRONMENT ATTN GRANT A HARSE 1000 SW JACKSON STE 560 TOPEKA, KS 66612 | 3308 | 12/6/2013 | Exide Technologies, LLC | Unliquidated | | | | $49,068,328.00 | $49,068,328.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF HUNTINGTON PARK CALIFORNIA C/O ARENT FOX LLP ATTN ANDY S KONG 555 W FIFTH ST 48TH FL LOS ANGELES, CA 90013 | 3309 | 12/6/2013 | Exide Technologies, LLC | Unliquidated | | | | Unliquidated | $0.00 |
| GEORGIA DEPARTMENT OF NATURAL RESOURCES ENVIRONMENTAL PROTECTION DIVISION ATTN MS AMY MUSSLER RESPONSE & REMEDIATION PROGRAM 2 MARTIN LUTHER KING JR DR STE 1054, EAST TOWER ATLANTA, GA 30334-9000 | 3310 | 12/9/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| ENVIRONMENTAL PROTECTION DIVISION DEPT OF NATURAL RESOURCES, STATE OF GA ATTN MS AMY MUSSLER, LEGAL AFFAIRS COORDINATOR RESPONSE & REMEDIATION PROGRAM, GEORGIA EPD 2 MARTIN LUTHER KING JR DR STE 1054, EAST TOWER ATLANTA, GA 30334 | 3311 | 12/9/2013 | Exide Technologies, LLC | | | $9,400,446.00 | | | $9,400,446.00 |
| ENVIRONMENTAL PROTECTION DIVISION DEPT OF NATURAL RESOURCES, STATE OF GA ATTN KAREN HAYS, MGR STATIONARY SOURCE COMPLIANCE AIR PROTECTION BRANCH, GEORGIA EPD 4244 INTERNATIONAL PKWY STE 120 ATLANTA, GA 30354-3906 | 3312 | 12/9/2013 | Exide Technologies, LLC | $27,000.00 | | | | | $27,000.00 |
| GEORGIA DEPARTMENT OF NATURAL RESOURCES ENVIRONMENTAL PROTECTION DIVISION ATTN MS AMY MUSSLER RESPONSE & REMEDIATION PROGRAM 2 MARTIN LUTHER KING JR DR STE 1054, EAST TOWER ATLANTA, GA 30334-9000 | 3313 | 12/9/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| LINDROSE, FLORENCE 6960 LAFAYETTE RD MEDINA, OH 44256-8580 | 3314 | 12/9/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MASSACHUSETTS DEPARTMENT OF REVENUE LITIGATION BUREAU, BANKRUPTCY UNIT PO BOX 9564 BOSTON, MA 02114-9564 | 3315 | 12/9/2013 | Exide Technologies, LLC | $0.00 | $0.00 | | | | $0.00 |
| BOROUGH OF LAURELDALE 3406 KUTZTOWN RD LAURELDALE, PA 19605-2647 | 3316 | 12/9/2013 | Exide Technologies, LLC | $1,331.71 | $0.00 | | | | $1,331.71 |
| SOUTH COAST AIR QUALITY MANAGEMENT DISTRICT C/O WERB & SULLIVAN ATTN "J" JACKSON SHRUM, ESQ 300 DELAWARE AVE STE 1300 WILMINGTON, DE 19801 | 3317 | 12/9/2013 | Exide Technologies, LLC | $38,915,000.00 | | | | | $38,915,000.00 |
| FRISCO COMMUNITY DEVELOPMENT CORPORATION C/O ABERNATHY ROEDER BOYD & JOPLIN PC 1700 REDBUD BLVD STE 300 MCKINNEY, TX 75069 | 3318 | 12/9/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRISCO ECONOMIC DEVELOPMENT CORPORATION C/O ABERNATHY ROEDER BOYD & JOPLIN PC 1700 REDBUD BLVD STE 300 MCKINNEY, TX 75069 | 3319 | 12/9/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| CITY OF FRISCO TEXAS C/O ABERNATHY ROEDER BOYD & JOPLIN PC 1700 REDBUD BLVD STE 300 MCKINNEY, TX 75069 | 3320 | 12/9/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| US DEPARTMENT OF LABOR-EBSA 61 FORSYTH ST SW STE 7B54 ATLANTA, GA 30303-8943 | 3321 | 12/9/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| US DEPARTMENT OF LABOR-EBSA 61 FORSYTH ST SW STE 7B54 ATLANTA, GA 30303-8943 | 3322 | 12/9/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| GEORGIA DEPARTMENT OF NATURAL RESOURCES ENVIRONMENTAL PROTECTION DIVISION ATTN MS AMY MUSSLER RESPONSE AND REMEDIATION PROGRAM 2 MARTIN LUTHER KING JR DR STE 1054 EAST TOWER ATLANTA, GA 30334-9000 | 3323 | 12/9/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| GEORGIA DEPARTMENT OF NATURAL RESOURCES ENVIRONMENTAL PROTECTION DIVISION ATTN MS AMY MUSSLER RESPONSE AND REMEDIATION PROGRAM 2 MARTIN LUTHER KING JR DR STE 1054 EAST TOWER ATLANTA, GA 30334-9000 | 3324 | 12/9/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ENVIRONMENTAL PROTECTION DIVISION, DEPT OF NATURAL RESOURCES, STATE OF GA ATTN MS KAREN HAYS, MGR STATIONARY SOURCE COMP AIR PROTECTION BRANCH, GEORGIA EPD 4244 INTERNATIONAL PKWY STE 120 ATLANTA, GA 30354-3906 | 3325 | 12/9/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ENVIRONMENTAL PROTECTION DIVISION, DEPT OF NATURAL RESOURCES, STATE OF GA ATTN MS AMY MUSSLER, LEGAL AFFAIRS COORDINATOR RESPONSE AND REMEDIATION PROGRAM, GEORGIA EPD 2 MARTIN LUTHER KING JR DR STE 1054 EAST TOWER ATLANTA, GA 30334 | 3326 | 12/9/2013 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| THE KANSAS DEPARTMENT OF HEALTH & ENVIRONMENT ATTN GRANT A HARSE 1000 SW JACKSON STE 560 TOPEKA, KS 66612 | 3327 | 12/9/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| STRINGER, ANTHONY 971 OMEGA DR COLUMBUS, GA 31907-5312 | 3328 | 12/9/2013 | Exide Technologies, LLC | $0.00 | $0.00 | | | | $0.00 |
| MISSOURI DEPARTMENT OF NATURAL RESOURCES ATTN MICHAEL MORRIS, ASST ATTORNEY GENERAL PO BOX 899 JEFFERSON CITY, MO 65102 | 3329 | 12/9/2013 | Exide Technologies, LLC | $52,000.00 | | | | | $52,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MISSOURI DEPARTMENT OF NATURAL RESOURCES ATTN MICHAEL MORRIS, ASST ATTORNEY GENERAL PO BOX 899 JEFFERSON CITY, MO 65102 | 3330 | 12/9/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MISSOURI DEPARTMENT OF NATURAL RESOURCES ATTN MICHAEL MORRIS, ASST ATTORNEY GENERAL PO BOX 899 JEFFERSON CITY, MO 65102 | 3331 | 12/9/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MISSOURI DEPARTMENT OF NATURAL RESOURCES ATTN MICHAEL MORRIS, ASST ATTORNEY GENERAL PO BOX 899 JEFFERSON CITY, MO 65102 | 3332 | 12/9/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MISSOURI DEPARTMENT OF NATURAL RESOURCES ATTN MICHAEL MORRIS, ASST ATTORNEY GENERAL PO BOX 899 JEFFERSON CITY, MO 65102 | 3333 | 12/9/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MISSOURI DEPARTMENT OF NATURAL RESOURCES ATTN MICHAEL MORRIS, ASST ATTORNEY GENERAL PO BOX 899 JEFFERSON CITY, MO 65102 | 3334 | 12/9/2013 | Exide Technologies, LLC | $3,275.61 | | | | | $3,275.61 |
| MISSOURI DEPARTMENT OF NATURAL RESOURCES ATTN MICHAEL MORRIS, ASST ATTORNEY GENERAL PO BOX 899 JEFFERSON CITY, MO 65102 | 3335 | 12/9/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| INDIANA DEPT OF ENVIRONMENTAL MGMT BANKRUPTCY COORDINATOR MAIL CODE 60-01 100 N SENATE AVE INDIANAPOLIS, IN 46204 | 3336 | 12/9/2013 | Exide Technologies, LLC | $2,601,971.50 | | | | | $2,601,971.50 |
| FL DEPT OF ENVIRONMENTAL PROTECTION C/O OFFICE OF THE GENERAL COUNSEL 3900 COMMONWEALTH BLVD MS 35 TALLAHASSEE, FL 32399-3000 | 3337 | 12/9/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| SOUTH CAROLINA DEPARTMENT OF HEALTH & ENVIRONMENTAL CONTROL C/O OFFICE OF GENERAL COUNSEL ATTN CLAIRE PRINCE 2600 BULL STREET COLUMBIA, SC 29201 | 3338 | 12/9/2013 | Exide Technologies, LLC | $14,156,309.05 | Unliquidated | Unliquidated | | Unliquidated | $14,156,309.05 |
| LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY C/O ELLIOTT B VEGA PO BOX 4302 BATON ROUGE, LA 70821-4302 | 3339 | 12/9/2013 | Exide Technologies, LLC | Unliquidated | Unliquidated | Unliquidated | | | $0.00 |
| SUSAN HOLLIN SULLIVAN 1115 SILVER LAKE LN BLUE BELL, PA 19422-1940 | 3340 | 12/9/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG COUNTY TAX COLLECTOR OFFICE OF THE TAX COLLECTOR/TAX BANKRUPTCY SECTION PO BOX 31637 CHARLOTTE, NC 28231-1637 | 3341 | 12/9/2013 | Exide Technologies, LLC | $0.00 | $0.00 | | | | $0.00 |
| C-K ASSOCIATES LLC 17170 PERKINS RD BATON ROUGE, LA 70810-3817 | 3342 | 12/9/2013 | Exide Technologies, LLC | $8,285.65 | | | | | $8,285.65 |
| ELIZABETH CRAIG JACKSON PO BOX 322 TERRY, MS 39170 | 3343 | 12/10/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| WA STATE DEPARTMENT OF LABOR & INDUSTRIES BANKRUPTCY UNIT PO BOX 44171 OLYMPIA, WA 98504-4171 | 3344 | 12/10/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| RESIDENT 5950 IMPERIAL HWY APT 29 SOUTH GATE, CA 90280-7628 | 3345 | 12/11/2013 | Exide Technologies, LLC | | Unliquidated | | | | $0.00 |
| SUTTON, JAMES 3112 ANDORA TRL SW MARIETTA, GA 30064-2455 | 3346 | 12/11/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| US DEPARTMENT OF LABOR OFFICE OF THE SOLICITOR ATTN H ALICE JACKS TWO PERSHING SQ 2300 MAIN ST STE 1020 KANSAS CITY, MO 64108 | 3347 | 12/9/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| UNITED STATES DEPT OF LABOR OFFICE OF THE SOLICITOR TWO PERSHING ST STE 1020 KANSAS CITY, MO 64108 | 3348 | 12/9/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| COMMONWEALTH OF VIRGINIA DEPARTMENT OF TAXATION PO BOX 2156 RICHMOND, VA 23218-2156 | 3349 | 12/11/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| BURRELL, LEONARD PO BOX 1515 WOODVILLE, MS 39669-1515 | 3350 | 12/13/2013 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| SHIRLEY MORRIS 296 DAVID SHERMAN RD NEW HEBRON, MS 39140 | 3351 | 12/13/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| REPUBLIC CONTRACTORS INC ATTN MR CURTISS D WRIGHT 6870 BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129 | 3352 | 12/17/2013 | Exide Technologies, LLC | $88,425.02 | | | $0.00 | | $88,425.02 |
| DANIEL CORDOVA 4011 E 61ST ST HUNTINGTON PARK, CA 90255-3314 | 3353 | 12/17/2013 | Exide Technologies, LLC | | $2,500.00 | | | | $2,500.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSE & CELIA OLVERA<br>8954 OTIS ST<br>SOUTH GATE, CA 90280-3204 | 3354 | 12/18/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| JORGE L JUAREZ ROMERO<br>706 W 74TH ST<br>LOS ANGELES, CA 90044 | 3355 | 12/20/2013 | Exide Technologies, LLC | | | Unliquidated | | | $0.00 |
| JEARIM JUAREZ<br>PO BOX 1388<br>LOS ANGELES, CA 90001-0388 | 3356 | 12/20/2013 | Exide Technologies, LLC | | | Unliquidated | | | $0.00 |
| DULCE I ORTIZ<br>PO BOX 1388<br>LOS ANGELES, CA 90001-0388 | 3357 | 12/20/2013 | Exide Technologies, LLC | | | Unliquidated | | | $0.00 |
| DEKALB COUNTY GEORGIA<br>TREASURY & ACCOUNTING DIVISION<br>ATTN BANKRUPTCY CLERK<br>PO BOX 1027<br>DECATUR, GA 30031 | 3358 | 12/16/2013 | Exide Technologies, LLC | | $0.00 | $1,063.73 | | | $1,063.73 |
| MID SOUTH CONTROL & SUPPLY<br>3803 POINTER TRL E<br>VAN BUREN, AR 72956-8843 | 3359 | 12/21/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| PAULINE A JONES<br>2230 S EASTERN AVE APT 62<br>COMMERCE, CA 90040-1458 | 3360 | 12/23/2013 | Exide Technologies, LLC | | $5,000.00 | $5,000.00 | | | $10,000.00 |
| ASHLEY MILANEZ<br>3931 TWEEDY BLVD #B<br>SOUTH GATE, CA 90280-6119 | 3361 | 12/24/2013 | Exide Technologies, LLC | | Unliquidated | Unliquidated | | | $0.00 |
| HAZEL J SMITH<br>1082 BRIDGEPORT RD<br>PINOLA, MS 39149 | 3362 | 12/24/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BURTON, DARRYLE<br>PO BOX 534<br>MENDENHALL, MS 39114-0534 | 3363 | 12/26/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| NANCY RAMOS<br>5218 1/4 LIVE OAK ST<br>CUDAHY, CA 90201 | 3364 | 12/26/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| GABRIEL JAKEZ<br>5218 1/4 LIVE OAK ST<br>CUDAHY, CA 90201 | 3365 | 12/26/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| OSWALDO RAMOS FOR AIDA RAMOS (DECEASED SPOUSE)<br>5218 1/2 LIVE OAK ST<br>CUDAHY, CA 90201 | 3366 | 12/26/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| OSWALDO RAMOS<br>5218 1/2 LIVE OAK ST<br>CUDAHY, CA 90201 | 3367 | 12/26/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| ROCIO RAMOS<br>5218 1/2 LIVE OAK ST<br>CUDAHY, CA 90201 | 3368 | 12/26/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AIDA RAMOS<br>1100 WILSHIRE BLVD<br>UNIT 2801<br>LOS ANGELES, CA 90017 | 3369 | 12/26/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| GUADALUPE MAGANA<br>5218 1/4 LIVE OAK ST<br>CUDAHY, CA 90201 | 3370 | 12/26/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| ALVARO RAMOS<br>5218 1/4 LIVE OAK ST<br>CUDAHY, CA 90201 | 3371 | 12/26/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| JACQUELYN RAMOS<br>5218 1/4 LIVE OAK ST<br>CUDAHY, CA 90201 | 3372 | 12/26/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| ANTHONY RAMOS<br>5218 1/4 LIVE OAK ST<br>CUDAHY, CA 90201 | 3373 | 12/26/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| SONIA FUENTES<br>10726 LA REYNA AVENUE<br>DOWNEY, CA 90241 | 3374 | 12/26/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| ANDREW FUENTES<br>10726 LA REYNA AVENUE<br>DOWNEY, CA 90241 | 3375 | 12/26/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| EDGAR FUENTES<br>10726 LA REYNA AVENUE<br>DOWNEY, CA 90241 | 3376 | 12/26/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| STEVE FUENTES<br>10726 LA REYNA AVENUE<br>DOWNEY, CA 90241 | 3377 | 12/26/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| JUAN CORONA<br>3135 CALIFORNIA ST<br>HUNTINGTON PARK, CA 90255 | 3378 | 12/26/2013 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| ELIZABETH VALENZUELA<br>PO BOX 655<br>HUNTINGTON PARK, CA 90255-0655 | 3379 | 12/31/2013 | Exide Technologies, LLC | | | $333,000.00 | $14,950.00 | | $347,950.00 |
| STATE OF OKLAHOMA<br>OKLAHOMA DEPARTMENT OF ENVIRONMENTAL QUALITY<br>707 N ROBINSON AVE<br>OKLAHOMA CITY, OK 73102-6010 | 3380 | 12/31/2013 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| GUADALUPE LEON<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL, ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 3381 | 1/2/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ALEJANDRA V HUSMAN<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL, ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 3382 | 1/2/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUZ MENDOZA C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL, ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 3383 | 1/2/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| YOLANDA MEDINA C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL, ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 3384 | 1/2/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| FIDENCIO MEDINA C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL, ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 3385 | 1/2/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ESPERANZA MEDINA C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL, ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 3386 | 1/2/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| RAMON MEDINA MOJARRO C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL, ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 3387 | 1/2/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| GABRIEL MARTINEZ C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL, ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 3388 | 1/2/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ZULEMA LOPEZ C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL, ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 3389 | 1/2/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| IVAN LOPEZ C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL, ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 3390 | 1/2/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| IMELDA ESPARZA C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL, ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 3391 | 1/2/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ELI M LOPEZ C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL, ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 3392 | 1/2/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARIE LANDEROS C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL, ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 3393 | 1/2/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| BRIANNA B IBARRA C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL, ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 3394 | 1/2/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| JAYCOB GAONA C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL, ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 3395 | 1/2/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| CARLOS HUSMAN C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL, ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 3396 | 1/2/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| OMAR HUSMAN C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL, ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 3397 | 1/2/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| JENNIFER HERNANDEZ C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL, ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 3398 | 1/2/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| KAREN HERNANDEZ C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL, ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 3399 | 1/2/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| JIMMY HERNANDEZ C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL, ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 3400 | 1/2/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| KARINA HERNANDEZ GUTIERREZ C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL, ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 3401 | 1/2/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| MICHELLE D GUTIERREZ C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL, ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 3402 | 1/2/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSE LUIS GUTIERREZ C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 3403 | 1/2/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| VERONICA GONZALES C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL, ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 3404 | 1/2/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ISRAEL GONZALES C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL, ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 3405 | 1/2/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ALMA GONZALES FLORES C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL, ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 3406 | 1/2/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| DANILO JOSE DE AVILA C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL, ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 3407 | 1/2/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ANTONIO DAVILA (SON) C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL, ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 3408 | 1/2/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| RAMONA DAVILA C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL, ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 3409 | 1/2/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ANTONIO DAVILA C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL, ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 3410 | 1/2/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| PATRICIA CONTRERAS C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL, ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 3411 | 1/2/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| LUISA MARIA CARRANZA C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL, ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 3412 | 1/2/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASHLEY RAMIREZ C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL, ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 3413 | 1/2/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| KARLA RAMIREZ C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL, ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 3414 | 1/2/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ANGELICA MACIAS CARDENAS C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL, ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 3415 | 1/2/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| GUSTAVO ARIAS C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL, ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 3416 | 1/2/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| MARIA ACENEDO C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL, ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 3417 | 1/2/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| TANNOR PARTNERS CREDIT FUND LP AS ASSIGNEE FOR LANCASTER MOLD INC 555 THEODORE FREMD AVENUE, SUITE C209 RYE, NY 10580 | 3418 | 1/2/2014 | Exide Technologies, LLC | | | | $112,913.18 | | $112,913.18 |
| FRANCISCA SOTO 6022 FISHBURN AVE HUNTINGTON PARK, CA 90255 | 3419 | 1/7/2014 | Exide Technologies, LLC | Unliquidated | | | | Unliquidated | $0.00 |
| MARISELA SOTO 6022 FISHBURN AVE HUNTINGTON PARK, CA 90255 | 3420 | 1/7/2014 | Exide Technologies, LLC | Unliquidated | | | | Unliquidated | $0.00 |
| DOLORES SOTO 6022 FISHBURN AVE HUNTINGTON PARK, CA 90255 | 3421 | 1/7/2014 | Exide Technologies, LLC | Unliquidated | | | | Unliquidated | $0.00 |
| KENYA SOTO 6022 FISHBURN AVE HUNTINGTON PARK, CA 90255 | 3422 | 1/7/2014 | Exide Technologies, LLC | Unliquidated | | | | Unliquidated | $0.00 |
| ROGER BUCKLEY 2700 E 8TH ST LOS ANGELES, CA 90023-2106 | 3423 | 1/7/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| XPECTIT INC ATTN KIM MOBLEY PO BOX 1308 LAGRANGE, GA 30241 | 3424 | 1/7/2014 | Exide Technologies, LLC | $6,076.28 | | | $740.00 | | $6,816.28 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ACTION BATTERY SERVICE INC 2529 MUNROE AVE S SAKATOON SK S7J 1S8 CANADA CANADA | 3425 | 1/8/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ACTION BATTERY SERVICE INC 2529 MUNROE AVE S SASKATOON SK S7J 1S8  CANADA CANADA | 3426 | 1/8/2014 | Exide Technologies, LLC | $4,595.72 | | | | | $4,595.72 |
| ACTION BATTERY SERVICE INC 2529 MUNROE AVE S SAKATOON SK S7J 1S8  CANADA CANADA | 3427 | 1/8/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ACTION BATTERY SERVICE INC 2529 MUNROE AVE S SASKATOON SK  S7J 1S8 CANADA CANADA | 3428 | 1/8/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ACTION BATTERY SERVICE INC. 2529 MUNROE AVE. SOUTH SASKATOON, SK S7J1S8  CANADA | 3429 | 1/8/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HOUNG E POENG 271 MARGARET AVE LOS ANGELES, CA 90022-2226 | 3430 | 1/9/2014 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| HAY MECHANICAL LLC 622 E TWICKENHAM TRL HOUSTON, TX 77076 | 3431 | 1/10/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY CADILLAC PLACE STE 10-200 3030 W GRAND BLVD DETROIT, MI 48202 | 3432 | 1/10/2014 | Exide Technologies, LLC | $0.00 | $0.00 | | | | $0.00 |
| VICTORIA TORRES 1167 1/2 MIRASOL ST LOS ANGELES, CA 90023-3118 | 3433 | 1/13/2014 | Exide Technologies, LLC | | | Unliquidated | | | $0.00 |
| MARK PEREZ 1167 MIRASOL ST LOS ANGELES, CA 90023 | 3434 | 1/13/2014 | Exide Technologies, LLC | | | Unliquidated | | | $0.00 |
| ARTHUR TORRES 1167 1/2 MIRASOL ST LOS ANGELES, CA 90023-3118 | 3435 | 1/13/2014 | Exide Technologies, LLC | | | Unliquidated | | | $0.00 |
| OMEGA CONTROLS PO BOX 275 VAN BUREN, AR 72957 | 3436 | 1/14/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| GLORIA E RUH 5514 PUEBLO CT COMMERCE, CA 90040-1530 | 3437 | 1/15/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS J RUH<br>PO BOX 911434<br>LOS ANGELES, CA 90091-1238 | 3438 | 1/15/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| STEPHANIE CAMPBELL<br>640 E 77TH ST<br>LOS ANGELES, CA 90001-2813 | 3439 | 1/17/2014 | Exide Technologies, LLC | | | $5,000.00 | | | $5,000.00 |
| CLAUDE, SHIRLEY<br>PO BOX 17<br>BLAKESLEE, PA 18610 | 3440 | 1/17/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| KANSAS CITY POWER & LIGHT (KCP&L)<br>PO BOX 418679<br>KANSAS CITY, MO 64141-8679 | 3441 | 1/21/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ROTEX TRUCK CENTER INC<br>11802 SARA RD<br>LAREDO, TX 78045 | 3442 | 1/21/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| NANCY C LIRA ADRIAN VASQUEZ & AUDRINA VASQUEZ<br>740 ORME AVE<br>LOS ANGELES, CA 90023-1454 | 3443 | 1/21/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| COMMONWEALTH OF PENNSYLVANIA, DEPT OF ENVTL PROT<br>C/O PA DEP OFFICE OF CHIEF COUNSEL<br>ATTN MARTIN SIEGEL<br>SOUTHCENTRAL REGIONAL OFFICE<br>909 ELMERTON AVE<br>HARRISBURG, PA 17110-8200 | 3444 | 1/21/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MARIA L ORRANTIA MARTIN GARCIA & JOSE LIRA (SON)<br>740 1/2 ORME AVE<br>LOS ANGELES, CA 90023-1454 | 3445 | 1/21/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| JASON J KESTON<br>748 S PLYMOUTH<br>LOS ANGELES, CA 90005 | 3446 | 1/22/2014 | Exide Technologies, LLC | $250,000.00 | | | | | $250,000.00 |
| JULIE GALAZ<br>7827 BIRCHCREST RD<br>DOWNEY, CA 90240 | 3447 | 1/24/2014 | Exide Technologies, LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| LAZARO PEREZ<br>7827 BIRCHCREST RD<br>DOWNEY, CA 90240 | 3448 | 1/24/2014 | Exide Technologies, LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| LUIS GALAZ<br>7827 BIRCHCREST RD<br>DOWNEY, CA 90240 | 3449 | 1/24/2014 | Exide Technologies, LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| JENNY GALAZ<br>7827 BIRCHCREST RD<br>DOWNEY, CA 90240 | 3450 | 1/24/2014 | Exide Technologies, LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| MAGDA GALAZ<br>7827 BIRCHCREST RD<br>DOWNEY, CA 90240 | 3451 | 1/24/2014 | Exide Technologies, LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| JOSE LUIS VAASCO<br>BANK OF AMERICA<br>6034 SOUTHSIDE DR<br>LOS ANGELES, CA 90022-5217 | 3452 | 1/25/2014 | Exide Technologies, LLC | | | Unliquidated | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUADALUPE CONTRERAS 6717 PLASKA AVE HUNTINGTON PARK, CA 90255 | 3453 | 1/25/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| MICHELLE HWYNN 1535 N HERBERT AVE LOS ANGELES, CA 90063-1936 | 3454 | 1/27/2014 | Exide Technologies, LLC | $200,000.00 | | | | | $200,000.00 |
| NORMAN S ROSENFELD 813 BERKENSTOCK CIR PLACENTIA, CA 92879 | 3455 | 1/27/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| BERTHA ARELLANO 664 S FORD BLVD APT C LOS ANGELES, CA 90022-2486 | 3456 | 1/28/2014 | Exide Technologies, LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| CHANTEL CRUZ 31031 FRETWELL AVE HOMELAND, CA 92548 | 3457 | 1/28/2014 | Exide Technologies, LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| SYLVIA NUNEZ 6318 LOMA VISTA AVE BELL, CA 90201 | 3458 | 1/28/2014 | Exide Technologies, LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| JESUS IBARRA 10315 RICHLEE AVE SOUTH GATE, CA 90280 | 3459 | 1/28/2014 | Exide Technologies, LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| MARCELO HERNANDEZ RAMIREZ C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3460 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| JORGE STOPANI C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3461 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| DOLORES PEREZ C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3462 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| EDILBER PALACIOS C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3463 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| MANUEL MORFIN C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3464 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAVANNAH MORFIN C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3465 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| MARINA MORFIN C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3466 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| MARIO MORALES C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3467 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| DARREN A WILLIAMS C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3468 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| MARIA DE LOS ANGELES VELEZ C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3469 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ANDREW VASQUEZ C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3470 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| THEO VINCENT URISTA C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3471 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| AZAEL MUNGUIA C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3472 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| JORGE L NAVARRO C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3473 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| CARLOS M BARRON C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3474 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARIA E BARRON C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3475 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ESPERANZA N PORTILLO C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3476 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ANA ROSA PADILLA C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3477 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ABRAHAM RAMON VILLA OSORIO C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3478 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| OLIVER GUDINO C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3479 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| CLEO GARCIA C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3480 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| JUAN JOSE GUDINO C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3481 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| LEILANI PEREZ C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3482 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| NATALY MUNGUIA C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3483 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| DAISY HERNANDEZ C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3484 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARMEN FELIX<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3485 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| MELANIA MORA RODRIGUEZ<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3486 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| TERESA A LOPEZ<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3487 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| CRUZ CURIEL<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3488 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| JOSE MENDOZA<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3489 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| MARY ELENA RODRIGUEZ<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3490 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| MARYJANE RAMIREZ<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3491 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| OSCAR RENE RAMIREZ<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3492 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| MARIA DEL CARMEN RAMIREZ<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3493 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| JESUS E GONZALEZ<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3494 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSE MARIA GUTIERREZ C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3495 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| DANIELA URISTA C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3496 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| SALVADOR BUENROSTRO CHAVEZ C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3497 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| CARMEN BUENROSTRO C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3498 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| GLORIA BUELNA C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3499 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| DIEGO ALEXANDER PEREZ C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3500 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| PAULA JIMENEZ C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3501 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| HILDA E MENDOZA C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3502 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| VANESSA HERNANDEZ ZERMENO C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3503 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| LUCY CURIEL CESENA C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3504 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELISABETH BELTRAN<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3505 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| COREY PEREZ<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3506 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ANDY PEREZ<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3507 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ABDON MERCADO<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3508 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| DAISY ASHLEY BUELNA<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3509 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ERNESTINA BAUTISTA HERNANDEZ<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3510 | 1/28/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| JOSE ANTONIO RAMIREZ<br>3365 BROADWAY<br>HUNTINGTON PARK, CA 90255-6441 | 3511 | 1/28/2014 | Exide Technologies, LLC | $500,000.00 | | | | | $500,000.00 |
| MARTHA ROSALINA RAMIREZ<br>3365 BROADWAY<br>HUNTINGTON PARK, CA 90255-6441 | 3512 | 1/28/2014 | Exide Technologies, LLC | $100,000.00 | | | | | $100,000.00 |
| ANDY ANTHONY RAMIREZ<br>8933 TOPE AVE<br>SOUTH GATE, CA 90280-2644 | 3513 | 1/28/2014 | Exide Technologies, LLC | $100,000.00 | | | | | $100,000.00 |
| ELIZABETH ALAMILLO<br>8933 TOPE AVE<br>SOUTH GATE, CA 90280-2644 | 3514 | 1/28/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MAYA ELY RAMIREZ<br>A MINOR BY & THROUGH HER PARENT ELIZABETH ALAMILLO<br>8933 TOPE AVE<br>SOUTH GATE, CA 90280-2644 | 3515 | 1/28/2014 | Exide Technologies, LLC | $100,000.00 | | | | | $100,000.00 |
| GRACIELA ARELLANO<br>754 E 76TH ST<br>LOS ANGELES, CA 90001 | 3516 | 1/30/2014 | Exide Technologies, LLC | | Unliquidated | Unliquidated | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAIME RAMIREZ<br>636 BRADSHAWE AVE<br>LOS ANGELES, CA 90022-3403 | 3517 | 1/30/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| JESUS LOPEZ<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3518 | 1/30/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| MARIA  VELEZ<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3519 | 1/30/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| LUZ MARIA ROMAN GUARDIAN OF MINOR ISRAEL LORENZO<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3520 | 1/30/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| WENDY ORTIZ GUARDIAN OF MINOR STEPHANIE ORTIZ<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3521 | 1/30/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| MARTHA AMBRIZ<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3522 | 1/30/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| WENDY ORTIZ GUARDIAN OF MINOR ISABEL HERNANDEZ<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3523 | 1/30/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| WENDY ORTIZ GUARDIAN OF MINOR JESUS HERNANDEZ<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3524 | 1/30/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| MARICARMEN ZEPEDA GUARDIAN OF MINOR ANGEL JIMENEZ<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3525 | 1/30/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| MARICARMEN ZEPEDA<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3526 | 1/30/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JULIAN RICHARD CHAVEZ C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3527 | 1/30/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| ROBERTO FRANCO C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3528 | 1/30/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| MARIA VELEZ GUARDIAN OF MINOR LESZLY GOMEZ C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3529 | 1/30/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| SOON JA CHOI 405 S INDIANA ST LOS ANGELES, CA 90063-3908 | 3530 | 1/30/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| JONG BEAK CHOI 405 S INDIANA ST LOS ANGELES, CA 90063-3908 | 3531 | 1/30/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| OTHONIEL SIERRA PO BOX 455 BELL, CA 90201-0455 | 3532 | 1/30/2014 | Exide Technologies, LLC | $20,000.00 | | | | | $20,000.00 |
| SERGIO SALAZAR GALINDO PO BOX 455 BELL, CA 90201 | 3533 | 1/30/2014 | Exide Technologies, LLC | $12,000.00 | | | | | $12,000.00 |
| SELINA RAMIREZ GUARDIAN OF MINOR OLIVIA RAMIREZ C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3534 | 1/30/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| PEDRO LORENZO C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3535 | 1/30/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| ANA ROSA FRANCO C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3536 | 1/30/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| EDWIN LOPEZ C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3537 | 1/30/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARIA ZEPEDA C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3538 | 1/30/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| CARLOS JIMENEZ C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3539 | 1/30/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| MARICARMEN ZEPEDA GUARDIAN OF MINOR KARLA JIMENEZ C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3540 | 1/30/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| ALICIA MONCADA GUARDIAN OF MINOR BILLY LOPEZ C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3541 | 1/30/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| VERIZON COMMUNICATIONS INC ATTN VERIZON BANKRUPTCY DEPT 500 TECHNOLOGY DR STE 550 WELDON SPRING, MO 63304 | 3542 | 1/29/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SELINA RAMIREZ C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3543 | 1/30/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| OSARK RAMIREZ C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3544 | 1/30/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| MARICARMEN ZEPEDA GUARDIAN OF MINOR MICHELLE VASQUEZ C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3545 | 1/30/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| LUZ MARIA ROMAN GUARDIAN OF MINOR PEDRO LUIS LORENZO C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3546 | 1/30/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALEJO VELEZ C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3547 | 1/30/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| JUAN MENDEZ C/O BROWN RUDNICK LLP ATTN WILLAIM R BALDIGA ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3548 | 1/30/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| ALICIA MONCADA C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3549 | 1/30/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| MARIA OCHOA C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3550 | 1/30/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| WENDY ORTIZ, GUARDIAN OF MINOR ANGEL ORTIZ C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3551 | 1/30/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| JERRY PAVIA C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQ NEW YORK, NY 10036 | 3552 | 1/30/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| CARMEN PAVIA C/O BROWN RUDNICK LLP ATTN WILLIAM R BALDIGA, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 3553 | 1/30/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| ALBERTO TORRES III BY & THROUGH HIS GUARDIAN AD LITEM MARLENE A ALEMAN-ZUNIGA, MOTHER 286 MARGARET AVE LOS ANGELES, CA 90022-2225 | 3554 | 1/30/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| ESTATE OF JORGE M ZUNIGA BY & THROUGH HIS REP MARLENE A ALEMAN-ZUNIGA WIFE CECILY L ZUNIGA DAUGHTER & ALBERTO TORRES III STEPSON 286 MARGARET AVE LOS ANGELES, CA 90022-2225 | 3555 | 1/30/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| CECILY L ZUNIGA BY & THROUGH HER GUARDIAN AD LITEM MARLENE A ALEMAN-ZUNIGA MOTHER 286 MARGARET AVE LOS ANGELES, CA 90022-2225 | 3556 | 1/30/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARLENE A ALEMAN-ZUNIGA<br>286 MARGARET AVE<br>LOS ANGELES, CA 90022-2225 | 3557 | 1/30/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| LUCILLE FARFAN RAMOS<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3558 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| COREY PEREZ<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3559 | 1/30/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ANDY PEREZ<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3560 | 1/30/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MARCELO HERNANDEZ RAMIREZ<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3561 | 1/30/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| LEILANI PEREZ<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3562 | 1/30/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SILVIA ROMO<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3563 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ALEXIS PONCE<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3564 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| IRANY PONCE<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3565 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| MIGUEL ANGEL LOPEZ<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3566 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OLIVER GUDINO C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3567 | 1/30/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ORALIA GUDINO C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3568 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| JESSIE EMANUEL GOMEZ C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3569 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| LETICIA FARIAS C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3570 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| JOSE A FARIAS C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3571 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| JAVIER GARCIA C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3572 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ALAN SALVADOR AGUIRRE C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3573 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| CARLOS ORTIZ C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3574 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| JOSE ANTONIO GUTTIEREZ JR C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3575 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| GEORGE A CHANG C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3576 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VERONICA IRENE CHANG C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3577 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| GEORGINA J CHANG C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3578 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| SAMANTHA I CHANG C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3579 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| YANITZA ROSAS C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3580 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| BALDOMERO MARROQUIN C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3581 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| VICTOR PULIDO C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3582 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| PABLO GOMEZ C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3583 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| THOMAS LOPEZ C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3584 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| EMMANUEL JIMENEZ C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3585 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| JOAQUIN GUZMAN C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3586 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AHILYN CUMPLIDO C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3587 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| VICTOR DIAZ RAMIREZ C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3588 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| FRANK DISCUSSION C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3589 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| LESLY FLOREZ C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3590 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| MARIA ELENA RIVERA C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3591 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| MARISOL MENDOZA C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3592 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| MARIA G LOPEZ C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3593 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ARMANDO BUELNA C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3594 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| LORENZA RIVERA C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3595 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ALICIA ESQUIVEL C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3596 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JILBERTO MORENO C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3597 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| PAULO CESAR BUELNA C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3598 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| MIKE GONZALES C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3599 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| PATRICIO SOTO C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3600 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| OLGA RUIZ C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3601 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| JUAN RODRIGUEZ C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3602 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ROMINA MORA MARTINEZ C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3603 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| RAUL VEGA MARTINEZ C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3604 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| NORA DALIA GOMEZ-TORRES C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3605 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| AUDRINA RIOS C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3606 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELIYAH S RIOS C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3607 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| JOCELYN AVILA C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3608 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ARMANDO MARTOS C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3609 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| CYNTHIA MARTOS C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3610 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| PEGGY ERICA LUCAS C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3611 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| FERNANDO GONZALES ESPINOZA C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3612 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| JUANITA VANEGAS TORRES C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3613 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| EVANGELIA GONZALES C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3614 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| YVONE GUILLEN C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3615 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ESMERALDA GONZALES VANEGAS C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3616 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALEJANDRO MERAS C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3617 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| GUDELIA TERRAZAS C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3618 | 1/30/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| GISELA GARCIA 14527 AUTUMN PL FONTANA, CA 92337-0531 | 3619 | 1/30/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| FELIPE AGUIRRE 6042 KING AVE MAYWOOD, CA 90270 | 3620 | 1/30/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| ELBA EDITH FERNANDEZ 5309 S LOMA VISTA AVE #A MAYWOOD, CA 90270 | 3621 | 1/30/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| ALEJANDRA HUSMAN PO BOX 861 MAYWOOD, CA 90270 | 3622 | 1/30/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| JOVANY GAONA PO BOX 861 MAYWOOD, CA 90270 | 3623 | 1/30/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| JAVIER DEL CARMEN 4922 1/2 E 60TH PL MAYWOOD, CA 90270 | 3624 | 1/30/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| ANA I POPPER 6801 KING AVE BELL, CA 90201 | 3625 | 1/30/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| ELIZABETH GARCIA 3544 E 54TH ST #A MAYWOOD, CA 90270-2020 | 3626 | 1/30/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| VERONICA GUERRERO 9429 TILMONT ST PICA RIVERA, CA 90660 | 3627 | 1/30/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| ANA GLORIA TAPIA 6137 PALA AVE MAYWOOD, CA 90270 | 3628 | 1/30/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| ISRAEL CHAVELAS 6015 1/2 WOODWARD AVE MAYWOOD, CA 90270 | 3629 | 1/30/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| JUANA TENAUD 4544 E 58TH ST MAYWOOD, CA 90270 | 3630 | 1/30/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| OMAR ABOGADOS HERNANDEZ 3552 WHITESIDE ST LOS ANGELES, CA 90063 | 3631 | 1/30/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUADALUPE CRUZ 3552 WHITESIDE ST LOS ANGELES, CA 90063 | 3632 | 1/30/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| LETICIA DEL CARMEN 6015 1/2 WOODWARD AVE MAYWOOD, CA 90270 | 3633 | 1/30/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| HERIBERTO FERNANDEZ 5309 LOMA VISTA AVE #A MAYWOOD, CA 90270 | 3634 | 1/30/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| EDILBERTO CEBALLOS HDEZ 3552 WHITESIDE ST LOS ANGELES, CA 90063 | 3635 | 1/30/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| LAURA AVILA 530 S FERRIS AVE LOS ANGELES, CA 90022 | 3636 | 1/30/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| MARTHA ESQUIVEL 5064 E 60TH PL MAYWOOD, CA 90270 | 3637 | 1/30/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| VIRGINIO MENDOZA 4913 60TH PL MAYWOOD, CA 90270 | 3638 | 1/30/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| AURELIO ALEMAN 4729 E 58TH ST MAYWOOD, CA 90270 | 3639 | 1/30/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| ROMAN HERNANDEZ 4913 E 60TH PL MAYWOOD, CA 90270 | 3640 | 1/30/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| ALEJANDRA AYALA 8169 SAN GABRIEL AVE SOUTH GATE, CA 90280 | 3641 | 1/30/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| MARBEL FERNANDEZ 5309 LOMA VISTA AVE #A MAYWOOD, CA 90270 | 3642 | 1/30/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| OMAR HUZMAN PO BOX 861 MAYWOOD, CA 90270 | 3643 | 1/30/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| ALEX RAMIREZ 4118 E 60TH ST HUNTINGTON PARK, CA 90255 | 3644 | 1/30/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| ELIZABETH MATAMOROS 6042 KING AVE MAYWOOD, CA 90270 | 3645 | 1/30/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| CARLOS HUSMAN PO BOX 861 MAYWOOD, CA 90270 | 3646 | 1/30/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| MARIANA GUTIERREZ 5307 LOMA VISTA AVE MAYWOOD, CA 90270 | 3647 | 1/30/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAFAEL CASTRO<br>5064 E 60TH PL<br>MAYWOOD, CA 90270 | 3648 | 1/30/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| JORGE GUTIERREZ<br>5307 LOMA VISTA AVE<br>MAYWOOD, CA 90270 | 3649 | 1/30/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| JUANA V RAMIREZ<br>4118 E 60 ST<br>HUNTINGTON PARK, CA 90255 | 3650 | 1/30/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| CECILIA BANDA<br>PO BOX 636<br>HUNTINGTON PARK, CA 90255-0636 | 3651 | 1/30/2014 | Exide Technologies, LLC | | Unliquidated | | | | $0.00 |
| MARIA VELEZ GUARDIAN OF MINOR VALARIE VARGAS<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3652 | 1/31/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| CYNTHIA AGUILAR GUARDIAN AD LITEM<br>FOR JEREMY REYES<br>C/O BROWN RUDNICK<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3653 | 1/31/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| PEDRO LORENZO OBO DECEDENT LINO LORENZO<br>C/O BROWN RUDNICK<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3654 | 1/31/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| LURDES VILLEGAS OBO DECEDENT CLAUDIA MARTINEZ<br>C/O BROWN RUDNICK<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3655 | 1/31/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| MARIA CASTILLO OBO DECEDENT BRANDON RIOS<br>C/O BROWN RUDNICK<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3656 | 1/31/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| JESSICA PARENTE<br>C/O BROWN RUDNICK<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3657 | 1/31/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| JEFFREY FORSYTHE GUARDIAN AD LITEM FOR<br>ALEXA J FORSYTHE<br>C/O BROWN RUDNICK<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3658 | 1/31/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ESTHELA FERNANDEZ<br>C/O BROWN RUDNICK<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3659 | 1/31/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| LUIGI H AGUILAR<br>C/O BROWN RUDNICK<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3660 | 1/31/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| JEFFREY FORSYTHE<br>C/O BROWN RUDNICK<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3661 | 1/31/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| CYNTHIA AGUILAR<br>C/O BROWN RUDNICK<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3662 | 1/31/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| LUZ MARIA ROMAN<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 3663 | 1/31/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| ALLINE D THOMAS<br>708 E 73RD ST<br>LOS ANGELES, CA 90001-2304 | 3664 | 1/31/2014 | Exide Technologies, LLC | | | Unliquidated | | | $0.00 |
| JOVANNI FLORES<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3665 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| DANIEL FLORES<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3666 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| RAMON FLORES<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3667 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| CONCEPCION GOMEZ<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3668 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOMINGO GONZALES C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3669 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| CECILIA AGUILAR C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3670 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| BRYAN GONZALES (MINOR) C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3671 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| RANDOLPH GONZALES (MINOR) C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3672 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| DANIEL HERRERA C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3673 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| RAFAEL LUNA C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3674 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| BARBARA MARTINEZ C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3675 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| BOBBY JOE MARTINEZ C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3676 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| DOMINIC MARTINEZ C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3677 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| FRANCISCO MARTINEZ C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3678 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JADE MARIE MARTINEZ (MINOR)<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3679 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| RENI MARTINEZ (MINOR)<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3680 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| GEORGE MONTANO<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3681 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| GUADALUPE ROSALES<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3682 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| MERCEDEZ ROSALES<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3683 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| DAVID SANCHEZ<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3684 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| DELORES TINAJERO<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3685 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| CANDACE PEINADO<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3686 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| JULIAN ZAVALA<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3687 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| ANA VIVIAN<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3688 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARIA TRINIDAD JIMENEZ<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3689 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| ARACELI JIMENEZ<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3690 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| GERARDO JIMENEZ<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3691 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| JUDITH DELGADO<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3692 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| ABELARDO DELGADO<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3693 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| KIMBERLY LUNA<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3694 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| MICHELLE LUNA<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3695 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| GILBERTO RANGEL<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3696 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| ROBERT GONZALEZ<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3697 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| ITZEL LOPEZ-PAZ (MINOR)<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3698 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIDNEY LOPEZ-PAZ (MINOR)<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3699 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| CESAR RAMIREZ<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3700 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| REVECA LLAMOS<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3701 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| VERONICA RAMIREZ<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3702 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| CESAR RAMIREZ<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3703 | 1/31/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BRAULIO RAMIREZ<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3704 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| EDITH MENDOZA<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3705 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| LUIS ENRIQUE MENDOZA<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3706 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| MARISOL JUAREZ DELEON<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3707 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| AARON SANTIBANEZ (MINOR)<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3708 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ENZO SANTIBANEZ<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3709 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| TALOMA SANTIBANEZ<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3710 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| JAZIER SANTIBANEZ<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3711 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| RICARDO SANTIBANEZ<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3712 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| FRANCISCA MARTINEZ<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3713 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| GABRIELLA MARTINEZ<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3714 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| MENOR DE EDAD<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3715 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| DENIS QUINONEZ<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3716 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| NORMA RUIZ<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3717 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| ZIZTORINA MARTINEZ<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3718 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SERZANDO ROBELS C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3719 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| OSZALDO BAUTIZTA C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3720 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| YESENIA MENDOZA C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3721 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| CARLOS ESQUIZEL C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3722 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| MARCOS SUENTES (MINOR) C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3723 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| CARLOS DOMINZUEZ C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3724 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| MAGZA PAZ C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3725 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| ARTURO LOPEZ C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3726 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| EDWIN LOPEZ-PAZ C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3727 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| EVELYN LOPEZ-PAZ C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3728 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRUZ BECERRA C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3729 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| JUDE ORTIZ (MINOR) C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3730 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| MATTHEW ORTIZ C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3731 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| RONNIE ORTIZ C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3732 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| MARTHA RUIZ C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3733 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| NOMAS AMAYA C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3734 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| JOHN TINAJERO C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3735 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| MARIA GUERARA C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3736 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| LETICIA LINAN C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3737 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| MARIA ANGELINA RAMIREZ GUTIERRAZ C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3738 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KARLA S ROSGADO C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3739 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| SERGIO ARANA C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3740 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| KENDERICK ROSGADO (MINOR) C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3741 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| BLANCA TIRADO C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3742 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| HAZELLE SANCHEZ (MINOR) C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3743 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| HAILEY SANCHEZ (MINOR) C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3744 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| GUADALUPE LOPEZ C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3745 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| FRANCISCO JAVIER JIMENEZ C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3746 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| KARINA MARTINEZ C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3747 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| KHRIS A SANCHEZ MARTINEZ C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3748 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANGEL N SANCHEZ MARTINEZ C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3749 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| NAHUM SANCHEZ LOPEZ C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3750 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| KATSUMI L MIRALRIO LOPEZ C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3751 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| KARY MIRALRIO LOPEZ C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3752 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| KARINA LOPEZ ZUNIGO C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3753 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| JUAN SANCHEZ C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3754 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| MARTHA OFELIA JIMENEZ C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3755 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| RIGOBERTO JIMENEZ C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3756 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| JOSEFINA JIMENEZ C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3757 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| RAUL JIMENEZ C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3758 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VERONICA ARREOLA<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3759 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| VINDIANA LOPEZ<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3760 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| MATHEW LOPEZ<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3761 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| VIVIAN LOPEZ<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3762 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| ISAAC LOPEZ<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3763 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| AVAHI LOPEZ ZONIGA<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3764 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| CHRISTIAN ZAVALA (MINOR)<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3765 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| KEVIN GONZALEZ<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3766 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| JUAN GONZALEZ<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3767 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| ANGELICA CALDERON<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3768 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUILLERMO A PEREZ C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3769 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| CHRISTIAN ZAVALA (MINOR) C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3770 | 1/31/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| RENAE ZAVALA C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3771 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| CAROLINE ZAVALA C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3772 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| SIERRA GUERARA C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3773 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| MADELINE GUERARA C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3774 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| RAUL GUERARA C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3775 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| PERLA CORARRUBRAS C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3776 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| ARACELI CABRERA C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3777 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| CAROLINE ZAVALA C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3778 | 1/31/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RENAE ZAVALA<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3779 | 1/31/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MARIA DEL ROSARIO ALCANTAR<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3780 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| ALICIA ALEMAN<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3781 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| ISAAIAH ALEMAN (MINOR)<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3782 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| MIGUEL ALFARO<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3783 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| EVANGELINA ALFARO<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3784 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| MIGUEL ANGEL ALFARO (MINOR)<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3785 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| BRYANT ALFARO (MINOR)<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3786 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| JASMINE ALFARO (MINOR)<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3787 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| LEONARDO AVILA<br>C/O LAW OFFICES OF ROBERT R SHIRI, APC<br>ATTN ROBERT R SHIRI, ESQ<br>501 SANTA MONICA BLVD STE 610<br>SANTA MONICA, CA 90401 | 3788 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KARINA AVILA C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3789 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| RITA BIBIAN C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3790 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| MARIA CERVANTES C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3791 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| VANESSA CHAIDEZ C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3792 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| MARIA ELENA DUPONE C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3793 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| CHRISTIAN ZAVALA (MINOR) C/O LAW OFFICES OF ROBERT R SHIRI, APC ATTN ROBERT R SHIRI, ESQ 501 SANTA MONICA BLVD STE 610 SANTA MONICA, CA 90401 | 3794 | 1/31/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CIT FINANCE LLC C/O WELTMAN WEINBERG & REIS 3705 MARLANE DR GROVE CITY, OH 43123 | 3795 | 1/30/2014 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| ZACK HERNANDEZ C/O DANA B TASCHNER 2029 CENTURY PARK E STE 1400 LOS ANGELES, CA 90067 | 3796 | 1/31/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| FRANCISCA CONTRERAS CERVANTES C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3797 | 1/31/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| GUADALUPE CONTRERAS CERVANTES C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3798 | 1/31/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ERICA VILLICANA<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3799 | 1/31/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ELIZABETH ALAMILLO<br>8933 TOPE AVE<br>SOUTH GATE, CA 90280-2644 | 3800 | 1/31/2014 | Exide Technologies, LLC | $100,000.00 | | | | | $100,000.00 |
| BRINNA DELA ROSA A MINOR BY & THROUGH HER PARENT<br>ESTRELLITA DELGADILLO<br>629 ORME AVE<br>LOS ANGELES, CA 90023 | 3801 | 1/31/2014 | Exide Technologies, LLC | $100,000.00 | | | | | $100,000.00 |
| ABRIEL DELA ROSA A MINOR BY & THROUGH HIS PARENT<br>ESTRELLITA DELGADILLO<br>629 ORME AVE<br>LOS ANGELES, CA 90023 | 3802 | 1/31/2014 | Exide Technologies, LLC | $100,000.00 | | | | | $100,000.00 |
| URIEL DELA ROSA<br>629 ORME AVE<br>LOS ANGELES, CA 90023 | 3803 | 1/31/2014 | Exide Technologies, LLC | $100,000.00 | | | | | $100,000.00 |
| ESTRELLITA DELGADILLO<br>629 ORME AVE<br>LOS ANGELES, CA 90023 | 3804 | 1/31/2014 | Exide Technologies, LLC | $100,000.00 | | | | | $100,000.00 |
| CAROLYN RUELAS A MINOR BY & THROUGH HER PARENT<br>JACKELINE WITRON<br>10111 SAN JUAN AVE<br>SOUTH GATE, CA 90280 | 3805 | 1/31/2014 | Exide Technologies, LLC | $100,000.00 | | | | | $100,000.00 |
| ANDRES SANTIAGO VALENZUELA<br>MINOR BY PARENT JACKELINE WITRON<br>10111 SAN JUAN AVE<br>SOUTH GATE, CA 90280 | 3806 | 1/31/2014 | Exide Technologies, LLC | $100,000.00 | | | | | $100,000.00 |
| ERIC VALENZUELA<br>10111 SAN JUAN AVE<br>SOUTH GATE, CA 90280 | 3807 | 1/31/2014 | Exide Technologies, LLC | $100,000.00 | | | | | $100,000.00 |
| JACKELINE WITRON<br>10111 SAN JUAN AVE<br>SOUTH GATE, CA 90280 | 3808 | 1/31/2014 | Exide Technologies, LLC | $100,000.00 | | | | | $100,000.00 |
| CARLOS C QUEZADA<br>3596 E 52ND ST<br>MAYWOOD, CA 90207 | 3809 | 1/31/2014 | Exide Technologies, LLC | | Unliquidated | | | | $0.00 |
| NORDIS PARENTE<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3810 | 1/31/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| ALICIA RANGEL<br>C/O BROWN RUDNICK LLP<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3811 | 1/31/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MONIQUE BRISSON<br>2701 RANDOLPH ST APT 207<br>HUNTINGTON PARK, CA 90255-3078 | 3812 | 1/31/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| LILIA CASTILLO<br>4922 1/2 E 60TH PL<br>MAYWOOD, CA 90270 | 3813 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| JENICE ALEMAN<br>735 E VERNON AVE<br>LOS ANGELES, CA 90011 | 3814 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| JAVIER SANTOS P<br>4905 60TH PL APT C<br>MAYWOOD, CA 90270 | 3815 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| MARIA FERNANDA SANTOS P<br>4905 60TH PL APT C<br>MAYWOOD, CA 90270 | 3816 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| RICARDA NOYOLA<br>3825 S TRINITY ST<br>LOS ANGELES, CA 90011 | 3817 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| IGNACIO GALLEGOS<br>326 W 65TH ST<br>LOS ANGELES, CA 90003 | 3818 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| SOCORRO ANALCO<br>3631 1/2 TRINITY ST<br>LOS ANGELES, CA 90011 | 3819 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| JOEL ALEMAN<br>3631 1/2 TRINITY ST<br>LOS ANGELES, CA 90011 | 3820 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| NURY BALMACEDA<br>5842 PRIORY ST<br>BELL GARDENS, CA 90201 | 3821 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| ROBERTA SANCHEZ<br>326 W 65TH ST<br>LOS ANGELES, CA 90003 | 3822 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| DEMAV ANALCO<br>3825 S TRINITY ST<br>LOS ANGELES, CA 90011 | 3823 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| VICTOR MANUEL MENDOZA<br>530 S FERRIS AVE<br>LOS ANGELES, CA 90022 | 3824 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| STEPHANIE SUASTEGUI<br>3800 E SLAUSON AVE<br>MAYWOOD, CA 90270 | 3825 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| ROSANA ALEMAN<br>3602 1/2 ADAIR ST APT B<br>LOS ANGELES, CA 90011 | 3826 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| MARIA NAVARRO<br>14121 SHOEMAKER AVE APT 4<br>NORWALK, CA 90650-4539 | 3827 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLAS MANRIQUE 6039 MAYFLOWER AVE MAYWOOD, CA 90270 | 3828 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| GENESIS MANRIQUE 6039 MAYFLOWER AVE MAYWOOD, CA 90270 | 3829 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| ORLANDO CASTILLO 4515 E 61ST ST MAYWOOD, CA 90270 | 3830 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| ELIAZAR FLORES 6039 MAYFLOWER AVE MAYWOOD, CA 90270 | 3831 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| ALEJANDRA SANCHEZ 4922 1/2 E 60TH PL MAYWOOD, CA 90270 | 3832 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| REYNALDO LOEZE 4913 E 60TH PL MAYWOOD, CA 90270 | 3833 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| ADRIANA MAYA 6015 VINEVALE AVE MAYWOOD, CA 90270 | 3834 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| ANDREA MANRIQUE 6039 MAYFLOWER AVE MAYWOOD, CA 90270 | 3835 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| ALFREDO MATILDES 205 S GREENWOOD AVE #A MONTEBELLO, CA 90640 | 3836 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| SERGIO MORALES 530 S FERRIS AVE LOS ANGELES, CA 90022 | 3837 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| CRISTINA MATILDES 205 S GREENWOOD AVE #A MONTEBELLO, CA 90640 | 3838 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| JULIAN ALARCON 6015 VINEVALE AVE MAYWOOD, CA 90270 | 3839 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| BLAS JR MANRIQUE 6039 MAYFLOWER AVE MAYWOOD, CA 90270 | 3840 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| ROMAN HERNANDEZ 4913 E 60TH PL MAYWOOD, CA 90270 | 3841 | 1/31/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| JESENIA DEL CARMEN 4922 1/2 E 60TH PL MAYWOOD, CA 90270 | 3842 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| MAXIMA VICTORIANO 4913 E 60TH PL MAYWOOD, CA 90270 | 3843 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSE A SANCHEZ<br>146 N ROWAN AVE<br>LOS ANGELES, CA 90063 | 3844 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| JONATHAN DE LA ROSA<br>1350 VAN PELT<br>LOS ANGELES, CA 90063 | 3845 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| CHRISTIAN SANCHEZ<br>146 N ROWAN AVE<br>LOS ANGELES, CA 90063 | 3846 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| ROBERTO CASTILLO<br>144 1/2 N ROWAN AVE<br>LOS ANGELES, CA 90063 | 3847 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| FERNANDO DIAZ<br>144 1/2 N ROWAN AVE<br>LOS ANGELES, CA 90063 | 3848 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| DIANA CASTILLO<br>144 1/2 ROWAN AVE<br>LOS ANGELES, CA 90063 | 3849 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| SOCORRO SALAZAR<br>144 1/2 N ROWAN AVE<br>LOS ANGELES, CA 90063 | 3850 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| ABIGUAIL SANCHEZ<br>146 1/2 N ROWAN AVE<br>LOS ANGELES, CA 90063 | 3851 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| FLORA CASTILLO<br>144 1/2 N ROWAN AVE<br>LOS ANGELES, CA 90063 | 3852 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| MARILU CASTANON<br>146 N ROWAN AVE<br>LOS ANGELES, CA 90063 | 3853 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| SERGIO MORALES<br>530 S FERRIS AVE<br>LOS ANGELES, CA 90022 | 3854 | 1/31/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| GLORIA LOEZA MANRRIQUE<br>4922 E 60TH PL<br>MAYWOOD, CA 90270 | 3855 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| CIFREDO FLORES<br>6142 WOODLAWN AVE APT 5<br>MAYWOOD, CA 90270 | 3856 | 1/31/2014 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| ROSE HERNANDEZ<br>C/O DANA B TASCHNER<br>2029 CENTURY PARK E STE 1400<br>LOS ANGELES, CA 90067 | 3857 | 2/1/2014 | Exide Technologies, LLC | $2,000,000.00 | | | | | $2,000,000.00 |
| HILARIO HERNANDEZ<br>C/O DANA B TASCHNER<br>2029 CENTURY PARK E STE 1400<br>LOS ANGELES, CA 90067 | 3858 | 2/1/2014 | Exide Technologies, LLC | $2,000,000.00 | | | | | $2,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZACK HERNANDEZ<br>C/O DANA B TASCHNER<br>2029 CENTURY PARK E STE 1400<br>LOS ANGELES, CA 90067 | 3859 | 2/1/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| ARTRA VILLAREAL<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3860 | 2/1/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| AMY GUERRERO OBO DECEDENT YUNUE AMAYELI MAYA ARIAS<br>C/O BROWN RUDNICK<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3861 | 2/3/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| CYNTHIA AGUILAR GUARDIAN AD LITEM FOR SAMANTHA REYES<br>C/O BROWN RUDNICK<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3862 | 2/3/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| EDWIN AGUILAR<br>C/O BROWN RUDNICK<br>ATTN WILLIAM R BALDIGA, ESQ<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | 3863 | 2/3/2014 | Exide Technologies, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| MARTINA GONZALEZ<br>3042 GUIRADO ST<br>LOS ANGELES, CA 90023 | 3864 | 1/30/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| ANGEL GONZALEZ<br>3042 GUIRADO ST<br>LOS ANGELES, CA 90023 | 3865 | 1/30/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| M CURIEL<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3866 | 1/31/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ARTRA VILLAREAL<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3867 | 1/31/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| HERLINDA HERNANDEZ<br>9609 BOWMAN AVE<br>SOUTH GATE, CA 90280-5027 | 3868 | 2/4/2014 | Exide Technologies, LLC | | $12,475.00 | | | | $12,475.00 |
| DOLORES BARBARICK<br>6400 RUGBY AVE<br>HUNTINGTON PARK, CA 90255-4004 | 3869 | 2/4/2014 | Exide Technologies, LLC | | $50,000.00 | | | | $50,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALMA D MARTINEZ<br>302 S SADLER AVE<br>LOS ANGELES, CA 90022-2325 | 3870 | 2/4/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| ELEANOR GATICA<br>3601 E 55TH ST<br>MAYWOOD, CA 90270-2131 | 3871 | 2/4/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ROBERTO G GOMEZ<br>2414 LIVE OAK ST<br>HUNTINGTON PARK, CA 90255 | 3872 | 2/5/2014 | Exide Technologies, LLC | $1,000.00 | | | | | $1,000.00 |
| CARLOS PANDO<br>PO BOX 3441<br>HUNTINGTON PARK, CA 90255-2341 | 3873 | 2/6/2014 | Exide Technologies, LLC | | $576.00 | | | | $576.00 |
| PACIFIC CHLORIDE INCORPORATED<br>C/O MCCARTER & ENGLISH LLP<br>ATTN KATHARINE L MAYER, ESQ<br>405 N KING ST STE 800<br>WILMINGTON, DE 19801 | 3874 | 2/6/2014 | Exide Technologies, LLC | $0.00 | | $0.00 | | | $0.00 |
| SYLVIA D ELKISCH<br>5611 E MISSION WAY<br>LOS ANGELES, CA 90040-1543 | 3875 | 2/7/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| RICARDO D DIAZ<br>5034 JARDINE ST<br>COMMERCE, CA 90040 | 3876 | 2/7/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| JOSE A ROMAN<br>6151 WILCOX AVE APT A<br>MAYWOOD, CA 90270-3414 | 3877 | 2/8/2014 | Exide Technologies, LLC | $75,000.00 | | | | | $75,000.00 |
| CITY OF PHILADELPHIA /<br>SCHOOL DISTRICT OF PHILADELPHIA<br>ATTN LAW DEPARTMENT - TAX UNIT<br>MUNICIPAL SERVICES BUILDING<br>1401 JOHN F KENNEDY BLVD 5TH FL<br>PHILADELPHIA, PA 19102 | 3878 | 2/8/2014 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| AHERN RENTALS INC<br>1401 AHERN AVE<br>LAS VEGAS, NV 89106 | 3879 | 2/10/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MITSUBISHI ELECTRIC POWER PRODUCTS INC<br>C/O MITSUBISHI ELECTRIC US, AMERICAS CORP OFFICE<br>ATTN JOHN CIPRIANO, ASST GENERAL COUNSEL<br>500 CORPORATE WOODS PKWY<br>VERNON HILLS, IL 60061 | 3880 | 2/13/2014 | Exide Technologies, LLC | $600,000.00 | | | | | $600,000.00 |
| TRANSCAT<br>C/O CCC OF NY<br>PO BOX 288<br>TONAWANDA, NY 14150 | 3881 | 2/18/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BELL ALIANT BUSINESS CREDIT SERVICES ATTN LORI COYLE 71 BELVEDERE AVE PO BOX 820 STN CENTRAL CHARLOTTETOWN PE C1A 7M1 CANADA | 3882 | 2/20/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MTU ONSITE ENERGY 100 POWER DR MANKATO, MN 56001 | 3883 | 2/25/2014 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| TOYOTA MOTOR ENGINEERING & MANUFACTURING NORTH AMERICA INC OBO OF ITSELF ET AL C/O FROST BROWN TODD LLC ATTN CHRISTY HRUSKA, ESQ 150 3RD AVE S STE 1900 NASHVILLE, TN 37201 | 3884 | 2/26/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CASH-N-CARRY PULL YOUR PART PO BOX 22307 SAVANNAH, GA 31403 | 3885 | 3/3/2014 | Exide Technologies, LLC | $0.00 | | | $0.00 | | $0.00 |
| STEVEN J CASALE 5 JOMERLYN DR TAYLOR, PA 18517-1321 | 3886 | 3/3/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CASALE, STEVEN 5 JOMERLYN DR TAYLOR, PA 18517-1321 | 3887 | 3/3/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| LANDSBERG C/O ORORA 6600 VALLEY VIEW ST BUENA PARK, CA 90620 | 3888 | 3/5/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SUMMERS HARDWARE & SUPPLY CO 400 BUFFALO ST PO BOX 210 JOHNSON CITY, TN 37605-0210 | 3889 | 3/14/2014 | Exide Technologies, LLC | $8,611.34 | | | $75.73 | | $8,687.07 |
| CUSTOM BRUSH COMPANY INCORP 1933 OWL CT CHERRY HILL, NJ 08003-2920 | 3890 | 3/18/2014 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| CADI COMPANY INC C/O DANA CAPOZZI PO BOX 1127 60 RADO DR NAUGATUCK, CT 06770 | 3891 | 3/20/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| TEMPCO ELECTRIC HEATER CORPORATION 607 N CENTRAL AVE WOOD DALE, IL 60191 | 3892 | 3/20/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BENTON COUNTY TAX COLLECTOR 215 E CENTRAL AVE STE 101 BENTONVILLE, AR 72712 | 3893 | 3/17/2014 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STATE OF MICHIGAN DEPARTMENT OF TREASURY ATTN HEATHER L DONALD ASST AG CADILLAC PLACE, STE 10-200 3030 W GRAND BLVD DETROIT, MI 48202 | 3894 | 3/31/2014 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| UNITED RENTALS (NORTH AMERICA) INC 3200 HARBOR LANE N MINNEAPOLIS, MN 55447 | 3896 | 4/8/2014 | Exide Technologies, LLC | $62,446.08 | | | | | $62,446.08 |
| HOUNG E POENG 271 MARGARET AVE LOS ANGELES, CA 90022-2226 | 3897 | 4/7/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| INTRAPACK INDUSTRIES ATTN TRACY ZAFFINO 10650 MARKISON RD DALLAS, TX 75238 | 3898 | 4/29/2014 | Exide Technologies, LLC | $0.00 | | | $0.00 | | $0.00 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES C/O PITNEY BOWES INC 27 WATERVIEW DR SHELTON, CT 06484 | 3899 | 5/19/2014 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC C/O PITNEY BOWES INC ATTN RECOVERY DEPT 27 WATERVIEW DR SHELTON, CT 06484-4361 | 3900 | 5/19/2014 | Exide Technologies, LLC | $1,265.14 | | | | | $1,265.14 |
| BRENNTAG MID-SOUTH INC ATTN ROBERT BURBANK 5083 POTTSVILLE PIKE READING, PA 19605 | 3901 | 6/2/2014 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| RANKIN COUNTY COLLECTOR 211 E. GOVERNMENT ST. BRANDON, MS 39042 | 3902 | 6/9/2014 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| MASSACHUSETTS DEPARTMENT OF REVENUE BANKRUPTCY UNIT PO BOX 9564 BOSTON, MA 02114 | 3903 | 6/12/2014 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY CADILLAC PLACE STE 10-200 3030 W GRAND BLVD DETROIT, MI 48202 | 3904 | 6/12/2014 | Exide Technologies, LLC | $0.00 | $0.00 | | | | $0.00 |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY ATTN HEATHER L DONALD ASSISTANT AG CADILLAC PLACE STE 10-200 3030 W GRAND BLVD DETROIT, MI 48202 | 3905 | 6/12/2014 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| ANALYTICAL SERVICES INC 110 TECHNOLOGY PKWY NORCROSS, GA 30092-2908 | 3906 | 6/24/2014 | Exide Technologies, LLC | $5,901.50 | | | | | $5,901.50 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRANDIE NICOLE LLAMAS C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3907 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| STELLA MARIS ABRAHAN C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3908 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| GERONIMA NEVAREZ C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3909 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| BRASCOMBE FLORES C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3910 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| IZKOATL ANGULO LOPEZ C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3911 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| BENJAMIN T ACOSTA C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3912 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| CIRILIO MARTINEZ C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3913 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ELIZABETH SANCHEZ C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3914 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| SERGIO ORTIZ C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3915 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ROBERT M BENAVIDEZ C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3916 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ISABELLA HERNANDEZ C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3917 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| MARTIN AMEZCUA ZAMORA C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3918 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| NATALIA PAZ C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3919 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| JOVANNIE MATHEW MORENO C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3920 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| FLORENTINO MORENO C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3921 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| EMILIANO MARTINEZ C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3922 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| MARIA E SANCHEZ C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3923 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| MARIA LETICIA SANCHEZ C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3924 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| BRYAN GONZALES C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3925 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| GILBERTO DELGADO C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3926 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARLENE I RAMOS C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3927 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| JUANITA MARQUEZ C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3928 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| RICARDO VASQUEZ C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3929 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ELVIA MEJIA C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3930 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| MARIA A MACIEL C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3931 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| JOSE L MACIEL C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3932 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| LOURDES GARIBAY C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3933 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| JOSE MEJIA C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3934 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| EPITACIO RUIZ GONZALES C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3935 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| HERMINIA LEON C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3936 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDUARDO FIERRO C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3937 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| OLIVIA ALDRETE C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3938 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ROSA M GONZALES C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3939 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| PETER BENAVIDEZ C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3940 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| GEORGE MONTANO C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3941 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| CARLOS HERNANDEZ C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3942 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| MICHAEL ZERMENO C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3943 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| MARGARITA ACEVEDO QUINTANA C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3944 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| EDUARDO SANCHEZ C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3945 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| GUADALUPE GONZALES C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3946 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ISMAEL GUZMAN C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3947 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| FRANCISCO JAVIER GARCIA C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3948 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ELVIA MEJILLA C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3949 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| JOSE MANUEL CALDERON C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3950 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| HECTOR MATA JR C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3951 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| JAVIER GONZALES JR C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3952 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| JOHNNIE A MORENO C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3953 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ALLIANA CECILIA MORENO C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3954 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| JACOB IAN MEDEL C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3955 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ELIZABETH HERNANDEZ C/O LAW OFFICES OF STEVEN WOLFSON ATTN STEVEN WOLFSON 4766 PARK GRANADA BLVD STE 208 CALABASAS, CA 91302 | 3956 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FERNANDO LLAMAS<br>C/O LAW OFFICES OF STEVEN WOLFSON<br>ATTN STEVEN WOLFSON<br>4766 PARK GRANADA BLVD STE 208<br>CALABASAS, CA 91302 | 3957 | 6/25/2014 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| SPENCER TURBINE COMPANY, THE<br>ATTN MONIQUE DUNN<br>600 DAY HILL RD<br>WINDSOR, CT 06095 | 3958 | 7/7/2014 | Exide Technologies, LLC | $0.00 | | | $0.00 | | $0.00 |
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 3959 | 7/11/2014 | Exide Technologies, LLC | $0.00 | $0.00 | | | | $0.00 |
| EDWARD HILL<br>9855 REGENCY SQUARE BLVD<br>APT 118<br>JACKSONVILLE, FL 32225 | 3960 | 7/30/2014 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| 221 RECYCLING CENTER<br>ATTN KATHY BOGLE<br>903 S ALABAMA AVE<br>CHESNEE, SC 29323 | 3961 | 8/5/2014 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| THE SPENCER TURBINE COMPANY<br>ATTN MONIQUE DUNN<br>600 DAY HILL RD<br>WINDSOR, CT 06095 | 3962 | 8/4/2014 | Exide Technologies, LLC | $9,185.85 | | | $3,177.09 | | $12,362.94 |
| FEDEX CUSTOM CRITICAL<br>C/O RMS<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 3964 | 8/14/2014 | Exide Technologies, LLC | $9,721.60 | | | | | $9,721.60 |
| SEALING DEVICES INC - LANCASTER<br>4400 WALDEN AVE<br>LANCASTER, NY 14086-9716 | 3965 | 8/20/2014 | Exide Technologies, LLC | $15,250.00 | | | | | $15,250.00 |
| SOUTH COAST AIR QUALITY MANAGEMENT DISTRICT<br>C/O KLEE TUCHIN BOGDANOFF & STERN LLP<br>ATTN ROBERT J PFISTER, ESQ<br>1999 AVENUE OF THE STARS 39TH FL<br>LOS ANGELES, CA 90067 | 3966 | 8/22/2014 | Exide Technologies, LLC | $0.00 | | | | $0.00 | $0.00 |
| DONALD MCCALL<br>C/O BODENHEIMER JONES & SZWAK LLC<br>ATTN DAVID A SZWAK<br>416 TRAVIS ST STE 1404<br>MID SOUTH TOWER<br>SHREVEPORT, LA 71101 | 3967 | 9/8/2014 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| M-LINE INC<br>ATTN DUFF HELMERS<br>3186 N CHARLOTTE ST<br>GILBERTSVILLE, PA 19525 | 3968 | 9/15/2014 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONALD MCCALL<br>C/O BODENHEIMER JONES & SZWAK LLC<br>ATTN DAVID A SZWAK<br>416 TRAVIS ST STE 1404<br>MID SOUTH TOWER<br>SHREVEPORT, LA 71101 | 3969 | 9/15/2014 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| HERMAN J HERRON<br>1734 VICTORIA DR<br>MEMPHIS, TN 38116 | 3970 | 9/16/2014 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| PACIFIC CHLORIDE INCORPORATED<br>C/O MCCARTER & ENGLISH LLP<br>ATTN KATHARINE L MAYER, ESQ<br>RENAISSANCE CENTRE<br>405 N KING ST STE 800<br>WILMINGTON, DE 19801 | 3971 | 9/26/2014 | Exide Technologies, LLC | $862,919.51 | | $0.00 | | | $862,919.51 |
| STATE BOARD OF EQUALIZATION<br>SPECIAL OPERATIONS BRANCH MIC55<br>PO BOX 942879<br>SACRAMENTO, CA 94279-0055 | 3972 | 10/1/2014 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| JAMES R RIGGINS TRUST DTD 4/24/2012<br>213 MARINERS POINT RD<br>SEQUIM, WA 98382 | 3973 | 10/3/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>C/O BILL SCHUETTE ATTORNEY GENERAL<br>ATTN HEATHER L DONALD ASSISTANT ATTORNEY GENERAL<br>CADILLAC PLACE STE 10-200<br>3030 W GRAND BLVD<br>DETROIT, MI 48202 | 3974 | 10/6/2014 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| MISSISSIPPI DEPARTMENT OF REVENUE<br>ATTN BANKRUPTCY SECTION<br>PO BOX 22808<br>JACKSON, MS 39225-2808 | 3975 | 10/6/2014 | Exide Technologies, LLC | | $0.00 | | | $0.00 | $0.00 |
| MISSISSIPPI DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>PO BOX 22808<br>JACKSON, MS 39225-2808 | 3976 | 10/6/2014 | Exide Technologies, LLC | | $0.00 | | | $0.00 | $0.00 |
| OREGON FARMERS MUTUAL TELEPHONE CO<br>PO BOX 227<br>OREGON, MO 64473-0227 | 3977 | 10/3/2014 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HCL AMERICA INC<br>ATTN CARL E AILARA JR, ESQ<br>15 EXCHANGE PL STE 730<br>JERSEY CITY, NJ 07302 | 3978 | 10/29/2014 | Exide Technologies, LLC | $1,481,063.00 | | | | | $1,481,063.00 |
| ROBERT BOSCH LLC<br>ATTN ADAM WIENNER<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331 | 3979 | 10/29/2014 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STATE OF IOWA IOWA DEPARTMENT OF REVENUE ATTN BANKRUPTCY UNIT PO BOX 10471 DES MOINES, IA 50306 | 3980 | 11/17/2014 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| GARY NATE 4786 BURCH CREEK DR OGDEN, UT 84403 | 3981 | 11/26/2014 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| WELTON RIGGINS 3823 MUNGER AVE DALLAS, TX 75204-4248 | 3982 | 11/26/2014 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| VANFAB INC C/O NEAL GERBER & EISENBERG LLP ATTN NICHOLAS M MILLER TWO N LASALLE ST STE 1700 CHICAGO, IL 60602-3801 | 3983 | 11/24/2014 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| GENERAL YOUNG 964 N 28TH AVE OMAHA, NE 68131 | 3984 | 1/5/2015 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| WELTON RIGGINS 3823 MUNGER AVE DALLAS, TX 75204-4248 | 3985 | 1/9/2015 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| BUTTS, ROBERT & PATRICIA 5 PINEWOOD DR WILKES BARRE, PA 18702-7219 | 3986 | 1/12/2015 | Exide Technologies, LLC | $1,077.00 | $0.00 | | | | $1,077.00 |
| OHDEN, DOUG 11580 60TH AVE SW RAYMOND, MN 56282 | 3987 | 1/12/2015 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| COCCIA, VINCENT 2411 KENILWORTH AVE BERWYN, IL 60402 | 3988 | 1/13/2015 | Exide Technologies, LLC | | $0.00 | $0.00 | | | $0.00 |
| PENNSYLVANIA DEPARTMENT OF REVENUE BANKRUPTCY DIVISION PO BOX 280946 HARRISBURG, PA 17128-0946 | 3989 | 1/16/2015 | Exide Technologies, LLC | $0.00 | $0.00 | | | | $0.00 |
| CITY OF EL PASO C/O LINEBARGER GOGGAN BLAIR & SAMPSON LLP ATTN DAVID G AELVOET 711 NAVARRO ST STE 300 SAN ANTONIO, TX 78205 | 3990 | 1/20/2015 | Exide Technologies, LLC | | | $2,375.40 | | | $2,375.40 |
| REXTAC, LLC PO BOX 4148 ODESSA, TX 79760-4148 | 3991 | 1/20/2015 | Exide Technologies, LLC | $43,680.00 | | $0.00 | | | $43,680.00 |
| WELTON RIGGINS 3823 MUNGER AVE DALLAS, TX 75204-4248 | 3992 | 1/31/2015 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| CHARLES A LIEUPO C/O JACKSON W ADAMS PA 33 E ROBINSON ST STE 209 ORLANDO, FL 32801 | 3993 | 2/10/2015 | Exide Technologies, LLC | $15,000.00 | | | | | $15,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAM'S CAR CARE CENTER 3330 N SR-7 LAUDERDALE LAKES, FL 33319 | 3994 | 2/13/2015 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MISSOURI DEPARTMENT OF REVENUE ATTN MARIA ROBINETT LEGAL AIDE BOX 475 JEFFERSON CITY, MO 65105 | 3995 | 2/17/2015 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| NATE, GARY 4786 BURCH CREEK DR OGDEN, UT 84403 | 3996 | 2/23/2015 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| CITY OF EL PASO C/O LINEBARGER GOGGAN BLAIR & SAMPSON LLP ATTN DAVID G AELVOET 711 NAVARRO ST STE 300 SAN ANTONIO, TX 78205 | 3997 | 2/26/2015 | Exide Technologies, LLC | | | $2,375.40 | | | $2,375.40 |
| ISRA DAWSON 2515 HWY 261 N DALZELL, SC 29040-9099 | 3998 | 3/2/2015 | Exide Technologies, LLC | $19,394.24 | | | | | $19,394.24 |
| EVELYN DAWSON 2515 HWY 261 N DALZELL, SC 29040-9099 | 3999 | 3/2/2015 | Exide Technologies, LLC | $25,025.49 | | | | | $25,025.49 |
| CHARLES WEATHERLY 866 WHATLEY ST SUMTER, SC 29154-6042 | 4000 | 3/2/2015 | Exide Technologies, LLC | $16,570.98 | | | | | $16,570.98 |
| JUANITA WEATHERLY 866 WHATLEY ST SUMTER, SC 29154-6042 | 4001 | 3/2/2015 | Exide Technologies, LLC | $10,927.35 | | | | | $10,927.35 |
| AZALEE W KNOX C/O A PAUL WEISSENSTEIN JR PO BOX 2446 SUMTER, SC 29151 | 4002 | 3/2/2015 | Exide Technologies, LLC | $21,847.58 | | | | | $21,847.58 |
| JOSEPH GAINES 717 N MAIN ST SUMTER, SC 29150-3521 | 4003 | 3/2/2015 | Exide Technologies, LLC | $14,691.60 | | | | | $14,691.60 |
| JAMES TOMLIN 5130 JOE BILLY RD GABLE, SC 29051-9649 | 4004 | 3/2/2015 | Exide Technologies, LLC | $14,245.06 | | | | | $14,245.06 |
| JOHN GILLIARD 4325 PATRIOT PKWY SUMTER, SC 29154-9772 | 4005 | 3/2/2015 | Exide Technologies, LLC | $14,904.17 | | | | | $14,904.17 |
| VERNICE BRUNSON 130 MAIL BOX LN LYNCHBURG, SC 29080-8419 | 4006 | 3/2/2015 | Exide Technologies, LLC | $21,056.98 | | | | | $21,056.98 |
| SARAH GIBSON PO BOX 236 MAYSVILLE, SC 29104 | 4007 | 3/2/2015 | Exide Technologies, LLC | $29,857.77 | | | | | $29,857.77 |
| EARNEST HAMPTON 7770 SHINE LN PINEWOOD, SC 29125-9585 | 4008 | 3/2/2015 | Exide Technologies, LLC | $28,599.61 | | | | | $28,599.61 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANNIE GREEN<br>80 MICKENS ST<br>SUMTER, SC 29150 | 4009 | 3/2/2015 | Exide Technologies, LLC | | $31,270.32 | | | | $31,270.32 |
| CLAYBOURNE WHITE<br>PO BOX 2446<br>SUMTER, SC 29151 | 4010 | 3/2/2015 | Exide Technologies, LLC | | $13,168.80 | | | | $13,168.80 |
| GLADYS JONES<br>2780 BONNELL DR<br>SUMTER, SC 29154-4605 | 4011 | 3/2/2015 | Exide Technologies, LLC | | $18,167.88 | | | | $18,167.88 |
| ALBERTUS HAMPTON<br>7730 SHINE LN<br>PINEWOOD, SC 29125-9585 | 4012 | 3/2/2015 | Exide Technologies, LLC | | $23,868.00 | | | | $23,868.00 |
| EDWARD LOWERY<br>2905 HOMESTEAD RD<br>SUMTER, SC 29153-7632 | 4013 | 3/2/2015 | Exide Technologies, LLC | | $19,539.07 | | | | $19,539.07 |
| BETTY PLENGE<br>111 CEDAR RIDGE LN<br>CONWAY, SC 29526-8916 | 4014 | 3/2/2015 | Exide Technologies, LLC | | $7,036.13 | | | | $7,036.13 |
| CONSTANCE WESTON<br>1022 DECATUR ST<br>SUMTER, SC 29150-7418 | 4015 | 3/2/2015 | Exide Technologies, LLC | | $20,846.62 | | | | $20,846.62 |
| JAMES HAMPTON<br>2910 ERVIN LN<br>SUMTER, SC 29154-8600 | 4016 | 3/2/2015 | Exide Technologies, LLC | | $29,242.08 | | | | $29,242.08 |
| CHARLOTTE KELLEY<br>2121 GREENVILLE CIR<br>SUMTER, SC 29154-6176 | 4017 | 3/2/2015 | Exide Technologies, LLC | | $35,184.73 | | | | $35,184.73 |
| LARRY BROWN<br>688 MARLBOROUGH DR<br>SUMTER, SC 29154 | 4018 | 3/2/2015 | Exide Technologies, LLC | | $54,870.00 | | | | $54,870.00 |
| NATHAN CARTER<br>126 THELMA DR<br>SUMTER, SC 29150 | 4019 | 3/2/2015 | Exide Technologies, LLC | | $16,605.79 | | | | $16,605.79 |
| CHARLIE HAMPTON<br>7765 SHINE LN<br>PINEWOOD, SC 29125-9586 | 4020 | 3/2/2015 | Exide Technologies, LLC | | $13,581.42 | | | | $13,581.42 |
| THOMAS BREWER<br>2255 STONE RD<br>MANNING, SC 29102-4559 | 4021 | 3/2/2015 | Exide Technologies, LLC | | $60,129.00 | | | | $60,129.00 |
| DELMAR PEET<br>1318 POCALLA DR<br>MANNING, SC 29102-4673 | 4022 | 3/2/2015 | Exide Technologies, LLC | | $41,025.60 | | | | $41,025.60 |
| RONALD TILLIE<br>1191 BILLUPS RD<br>PINEWOOD, SC 29125 | 4023 | 3/2/2015 | Exide Technologies, LLC | | $18,706.80 | | | | $18,706.80 |
| MARY CUMMINGS<br>PO BOX 2231<br>SUMTER, SC 29161-2231 | 4024 | 3/2/2015 | Exide Technologies, LLC | | $18,427.97 | | | | $18,427.97 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARRIE LANCASTER<br>344 WILDWOOD AVE<br>SUMTER, SC 29154-5400 | 4025 | 3/2/2015 | Exide Technologies, LLC | | $28,896.00 | | | | $28,896.00 |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 4026 | 3/2/2015 | Exide Technologies, LLC | $0.00 | $0.00 | | | | $0.00 |
| RODGER E OROKE<br>3029 CAMPFIRE DR<br>LAWRENCE, KS 66049 | 4027 | 3/3/2015 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| YALE INDUSTRIAL PRODUCTS INC<br>C/O PHILLIPS LYTLE LLP<br>ATTN MICHAEL B POWERS<br>ONE HSBC CENTER STE 3400<br>BUFFALO, NY 14203 | 4028 | 3/20/2015 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| COLUMBUS MCKINNON CORPORATION<br>C/O PHILLIPS LYTLE LLP<br>ATTN MICHAEL B POWERS<br>ONE HSBC CENTER STE 3400<br>BUFFALO, NY 14203 | 4029 | 3/20/2015 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| COLUMBUS MCKINNON LIMITED<br>C/O PHILLIPS LYTLE LLP<br>ATTN MICHAEL B POWERS<br>ONE HSBC CENTER STE 3400<br>BUFFALO, NY 14203 | 4030 | 3/20/2015 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SHERRI HUFFER<br>315 LAKE ST<br>UPLAND, IN 46989 | 4031 | 3/20/2015 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF ENVIRONMENTAL PROTECTION<br>ATTN SHAWN ARBAUGH<br>CLEAN WATER PROGRAM<br>909 ELMERTON AVE<br>HARRISBURG, PA 17110 | 4032 | 3/30/2015 | Exide Technologies, LLC | | | | | $5,899.00 | $5,899.00 |
| JOHN TAYLOR<br>C/O DREW TAYLOR, TRUSTEE<br>7198 41ST ST N<br>MOORHEAD, MN 56560 | 4033 | 4/7/2015 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| JUAN DE DIOS ALTAMIRANO<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 4034 | 4/7/2015 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| NADIA OJEDA<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 4035 | 4/7/2015 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SALVADOR ANDRADE C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 4036 | 4/7/2015 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| MARIA ELENA ESPINOSA C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 4037 | 4/7/2015 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| MEYRA ESPINOSA C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 4038 | 4/7/2015 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| MARISA GUADALUPE GALLARDO C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 4039 | 4/7/2015 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| DANIEL MARTIN C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 4040 | 4/7/2015 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ALEXIS MARTINEZ C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 4041 | 4/7/2015 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ALEXIS JOSE PASTOR C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 4042 | 4/7/2015 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ALFREDO PLIEGO C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 4043 | 4/7/2015 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| REY PLIEGO C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 4044 | 4/7/2015 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| URIEL RAMOS C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 4045 | 4/7/2015 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARIO LEON REYES C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 4046 | 4/7/2015 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ENRIQUE ORTEGA RUIZ C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 4047 | 4/7/2015 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| LORENZA CARMEN RUIZ C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 4048 | 4/7/2015 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| RICHARD SANTANA C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 4049 | 4/7/2015 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ERNESTO PERALTA C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 4050 | 4/7/2015 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| DELFINA P PERALTA C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 4051 | 4/7/2015 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ADRIAN COLE TORRES C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 4052 | 4/7/2015 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ALBERT MICHAEL BUSTAMANTE II C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 4053 | 4/7/2015 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ANGELINA MARIE MORENO C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 4054 | 4/7/2015 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| SERGIO FLORES (FATHER) C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL ESQ 19400 BUSINESS CENTER DR STE 102 NORTHRIDGE, CA 91324 | 4055 | 4/7/2015 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SERGIO FLORES (SON)<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 4056 | 4/7/2015 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ESTHER LLAMAS<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 4057 | 4/7/2015 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| FERNANDO LOPEZ<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 4058 | 4/7/2015 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| RUTH LARA<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 4059 | 4/7/2015 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| EVA JIMENEZ<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 4060 | 4/7/2015 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| MARCELA SOSA<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 4061 | 4/7/2015 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| IRENE LLAMAS<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 4062 | 4/7/2015 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| AVNET INC<br>5400 PRAIRIE STONE PKWY<br>HOFFMAN ESTATES, IL 60192 | 4063 | 4/14/2015 | Exide Technologies, LLC | $50,450.83 | | | | $0.00 | $50,450.83 |
| LARA ALEXANDRINA<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 4064 | 4/15/2015 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| JOSE GUTTIERREZ<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 4065 | 4/15/2015 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARIA E CASTILLO<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 4066 | 4/15/2015 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| JESUS GONZALES<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL ESQ<br>19400 BUSINESS CENTER DR STE 102<br>NORTHRIDGE, CA 91324 | 4067 | 4/15/2015 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| CHEVRON USA INC<br>C/O DAVIS WRIGHT TREMAINE LLP<br>ATTN GERALD F GEORGE<br>505 MONTGOMERY ST STE 800<br>SAN FRANCISCO, CA 94111 | 4068 | 4/21/2015 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| TEXACO DOWNSTREAM PROPERTIES INC<br>C/O DAVIS WRIGHT TREMAINE LLP<br>ATTN GERALD F GEORGE<br>505 MONTGOMERY ST STE 800<br>SAN FRANCISCO, CA 94111 | 4069 | 4/21/2015 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| UNION OIL COMPANY OF CALIFORNIA<br>C/O DAVIS WRIGHT TREMAINE LLP<br>ATTN GERALD F GEORGE<br>505 MONTGOMERY ST STE 800<br>SAN FRANCISCO, CA 94111 | 4070 | 4/21/2015 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| STATE BOARD OF EQUALIZATION<br>SPECIAL OPERATIONS BRANCH MIC 55<br>PO BOX 942879<br>SACRAMENTO, CA 94279-0055 | 4071 | 4/23/2015 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| MIDTRONICS INC<br>ATTN CHAD NORTON<br>7000 MONROE ST<br>WILLOWBROOK, IL 60521 | 4072 | 4/23/2015 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | 4073 | 4/23/2015 | Exide Technologies, LLC | $0.00 | $0.00 | | | | $0.00 |
| TENNESSEE DEPT OF REVENUE<br>C/O ATTORNEY GENERAL<br>ATTN CARL GILLIAM ASSISTANT DIRECTOR<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | 4074 | 4/24/2015 | Exide Technologies, LLC | | $0.00 | | | | $0.00 |
| JARED E LARA (MINOR)<br>C/O THE MANDELL LAW FIRM<br>ATTN ROBERT MANDELL, ESQ<br>19400 BUSINESS CTR DR STE 102<br>NORTHRIDGE, CA 91324 | 4075 | 4/27/2015 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FABIOLA LARA C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL, ESQ 19400 BUSINESS CTR DR STE 102 NORTHRIDGE, CA 91324 | 4076 | 4/27/2015 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| LUIS H LARA C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL, ESQ 19400 BUSINESS CTR DR STE 102 NORTHRIDGE, CA 91324 | 4077 | 4/27/2015 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| LUIS LARA JR C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL, ESQ 19400 BUSINESS CTR DR STE 102 NORTHRIDGE, CA 91324 | 4078 | 4/27/2015 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| MARIA MEDINA C/O THE MANDELL LAW FIRM ATTN ROBERT MANDELL, ESQ 19400 BUSINESS CTR DR STE 102 NORTHRIDGE, CA 91324 | 4079 | 4/27/2015 | Exide Technologies, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| ROCKWELL AUTOMATION INC C/O GONZALEZ SAGGIO & HARLAN LLP 3945 HOLCOMB BRIDGE RD STE 300 PEACHTREE CORNERS, GA 30092 | 4080 | 4/28/2015 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| MIDTRONICS INC ATTN CHAD NORTON 7000 MONROE ST WILLOWBROOK, IL 60521 | 4081 | 4/29/2015 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY CADILLAC PL STE 10-200 3030 W GRAND BLVD DETROIT, MI 48202 | 4082 | 4/29/2015 | Exide Technologies, LLC | $0.00 | $0.00 | | | | $0.00 |
| ROCKWELL AUTOMATION INC C/O GONZALEZ SAGGIO & HARLAN LLP 3945 HOLCOMB BRIDGE RD STE 300 PEACHTREE CORNERS, GA 30092 | 4083 | 5/4/2015 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| STATE BOARD OF EQUALIZATION SPECIAL OPERATIONS BRANCH MIC 55 PO BOX 942879 SACRAMENTO, CA 94279-0055 | 4084 | 5/8/2015 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| JOHN M BELCEA 2550 VENTURA CIR W MELBOURNE, FL 32904 | 4085 | 5/9/2015 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| JOHN M BELCEA 2550 VENTURA CIR W MELBOURNE, FL 32904 | 4086 | 5/9/2015 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ESOPUS CREEK VALUE SERIES FUND LP SER A<br>ATTN ANDREW SOLE,<br>MEMBER OF THE CREDITOR'S COMMITTEE<br>1325 AVENUE OF THE AMERICAS STE 2724<br>NEW YORK, NY 10019 | 4087 | 5/11/2015 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| ANNE C HEFNER<br>25 KENINGTON RD<br>AVON, CT 06001-5102 | 4088 | 5/11/2015 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| RUDY MONTANEZ<br>9077 ROAD 238B<br>TERRA BELLA, CA 93270 | 4089 | 5/11/2015 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| BEST LUCKY INTERNATIONAL ENTERPRISE CORP<br>C/O BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP<br>ATTN WILLIAM J BARRETT<br>200 W MADISON ST, STE 3900<br>CHICAGO, IL 60606 | 4090 | 5/13/2015 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| RUDY MONTANEZ<br>9077 ROAD 238B<br>TERRA BELLA, CA 93270 | 4091 | 5/13/2015 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| VAN AM TOOL & ENGINEERING LLC<br>ATTN TODD LAWRENCE<br>5025 EASTON RD<br>ST JOSEPH, MO 64507 | 4092 | 5/15/2015 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| JOE & IRMA DAVIS<br>10072 HIGHWAY 65<br>HOUSTONIA, MO 65333 | 4093 | 5/18/2015 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| EDWIN D POST<br>PO BOX 160<br>GRANGER, WA 98932 | 4094 | 5/18/2015 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SAMUEL ORONA<br>5463 VIA CAMPO ST<br>LOS ANGELES, CA 90022 | 4095 | 5/18/2015 | Exide Technologies, LLC | | | | | $10,000.00 | $10,000.00 |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>CADILLAC PL STE 10-200<br>3030 W GRAND BLVD<br>DETROIT, MI 48202 | 4096 | 5/20/2015 | Exide Technologies, LLC | $9,966.00 | $434.00 | | | | $10,400.00 |
| ASSOCIATED EQUIPMENT CORP<br>ATTN DUANE E OBERT<br>5043 FARLIN AVE<br>ST LOUIS, MO 63115 | 4097 | 5/20/2015 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| CONCENTRA MEDICAL CENTERS<br>PO BOX 3700<br>RANCHO CUCAMONGA, CA 91729 | 4098 | 5/19/2015 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| DAVID S FERGUSON<br>2469 RIVERS RD NW<br>ATLANTA, GA 30305 | 4099 | 5/22/2015 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| DAVID S FERGUSON<br>2469 RIVERS RD NW<br>ATLANTA, GA 30305 | 4100 | 5/22/2015 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL R DAPPOLONIA<br>2100 RIVOLI CT<br>NAPLES, FL 34105 | 4101 | 5/22/2015 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| JOHN P REILLY<br>940 CAPE MARCO UNIT 2201<br>MARCO ISLAND, FL 34145 | 4102 | 5/22/2015 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| JOHN P REILLY<br>940 CAPE MARCO UNIT 2201<br>MARCO ISLAND, FL 34145 | 4103 | 5/22/2015 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| CARROLL R WETZEL<br>PO BOX 654<br>CAPTIVA, FL 33924 | 4104 | 5/22/2015 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CARROLL R WETZEL<br>PO BOX 654<br>CAPTIVA, FL 33924 | 4105 | 5/22/2015 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| JOHN O'HIGGINS<br>C/O SPECTRIS PLC<br>HERITAGE HOUSE<br>CHURCH ROAD<br>EGHAM SURREY TW20 9QD<br>UNITED KINGDOM | 4106 | 5/22/2015 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| JOHN O'HIGGINS<br>C/O SPECTRIS PLC<br>HERITAGE HOUSE<br>CHURCH ROAD<br>EGHAM SURREY TW20 9QD<br>UNITED KINGDOM | 4107 | 5/22/2015 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| FIRE EXTINGUISHER CO INC<br>ATTN DAVID SHELL<br>PO BOX 814<br>JONESBOROUGH, TN 37659 | 4108 | 5/23/2015 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| CHUNMAN YU<br>8920 MERION DR<br>DULUTH, GA 30097 | 4109 | 5/26/2015 | Exide Technologies, LLC | $19,591.67 | | | | $0.00 | $19,591.67 |
| RICHARDSON MOLDING INCORPORATED<br>ATTN ROGER WINSLOW<br>PO BOX 288<br>CORYDON, IA 50060 | 4110 | 5/27/2015 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| LAVELLE INDUSTRIES INC<br>ATTN DEBORAH SCHEFFLER<br>665 MCHENRY ST<br>BURLINGTON, WI 53105 | 4111 | 5/27/2015 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| MISSOURI DEPARTMENT OF NATURAL RESOURCES<br>ATTN MICHAEL MORRIS<br>ASSISTANT ATTORNEY GENERAL<br>PO BOX 899<br>JEFFERSON CITY, MO 65102 | 4112 | 5/28/2015 | Exide Technologies, LLC | | | | | $30,000.00 | $30,000.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CATALYST RESOURCE GROUP LLC<br>2050 MARCONI DR STE 300<br>ALPHARETTA, GA 30005 | 4113 | 5/28/2015 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| MICHAEL P RESSNER<br>2013 PRESCOTT PL<br>RALEIGH, NC 27615-5555 | 4114 | 5/29/2015 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| M P RESSNER<br>2013 PRESCOTT PL<br>RALEIGH, NC 27615-5555 | 4115 | 5/29/2015 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| PUREWORKS INC<br>C/O BASS BERRY & SIMS PLC<br>ATTN PAUL G JENNINGS<br>150 THIRD AVE S STE 2800<br>NASHVILLE, TN 37201 | 4116 | 5/29/2015 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ARBUTUS BUSINESS CENTER LLC<br>THROUGH HILL MANAGEMENT SERVICES INC<br>C/O NEUBERGER QUINN GIELEN RUBIN & GIBBER PA<br>ATTN DIANE C BRISTOW, ESQ<br>1 SOUTH ST 27TH FL<br>BALTIMORE, MD 21202-3282 | 4117 | 5/29/2015 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| ENVIRONMENTAL RECOVERY SERVICES INC<br>C/O ERVIN COHEN & JESSUP LLP<br>ATTN BYRON Z MOLDO, ESQ<br>9401 WILSHIRE BLVD 9TH FL<br>BEVERLY HILLS, CA 90212-2974 | 4118 | 5/29/2015 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| UNITED STEELWORKERS<br>ATTN DAVID R JURY, ASSOCIATE GENERAL COUNSEL<br>FIVE GATEWAY CTR RM 807<br>PITTSBURGH, PA 15222 | 4119 | 5/29/2015 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| HERBERT F ASPBURY<br>15 WAX MYRTLE WAY<br>VERO BEACH, FL 32963 | 4120 | 5/29/2015 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| HERBERT F ASPBURY<br>15 WAX MYRTLE WAY<br>VERO BEACH, FL 32963 | 4121 | 5/29/2015 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| CITY OF FRISCO, FRISCO ECONOMIC DEVELOPMENT CORP,<br>FRISCO COMMUNITY DEVELOPMENT CORPORATION<br>C/O ABERNATHY ROEDER BOYD & HULLETT PC<br>1700 REDBUD BLVD STE 300<br>MCKINNEY, TX 75069 | 4122 | 5/30/2015 | Exide Technologies, LLC | | | | | Unliquidated | $0.00 |
| SOUTH COAST AIR QUALITY MANAGEMENT DISTRICT<br>C/O KLEE TUCHIN BOGDANOFF & STERN LLP<br>ATTN ROBERT J PFISTER, ESQ<br>1999 AVENUE OF THE STARS 39TH FL<br>LOS ANGELES, CA 90067 | 4123 | 5/30/2015 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| CASCADES ENVIROPAC HPM LLC<br>C/O HARTER SECREST & EMERY LLP<br>12 FOUNTAIN PLAZA STE 400<br>BUFFALO, NY 14202 | 4124 | 6/1/2015 | Exide Technologies, LLC | | | | | $3,460.80 | $3,460.80 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VITAL MATERIALS CO LIMITED C/O BERNSTEIN-BURKLEY PC 707 GRANT ST STE 2200 PITTSBURGH, PA 15219 | 4125 | 6/1/2015 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| AT&T SERVICES INC AND ITS AFFILIATED ENTITIES ATTN JAMES W GRUDUS, ESQ GENERAL ATTORNEY ONE AT&T WAY RM 3A115 BEDMINSTER, NJ 07921 | 4126 | 6/1/2015 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| AT&T SERVICES INC AND ITS AFFILIATED ENTITIES ATTN JAMES W GRUDUS, ESQ GENERAL ATTORNEY ONE AT&T WAY RM 3A115 BEDMINSTER, NJ 07921 | 4127 | 6/1/2015 | Exide Technologies, LLC | | | | | Unliquidated | $0.00 |
| ORACLE CORP & ITS AFFILIATES ORACLE CREDIT CORP & ORACLE AMERICA INC SUCCESSOR IN INTEREST ET AL C/O BUCHALTER NEMER PC ATTN SHAWN CHRISTIANSON ESQ 55 SECOND ST 17TH FL SAN FRANCISCO, CA 94105 | 4128 | 6/1/2015 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| BENJAMIN ALBERT CHANG 9206 WILD SPRUCE DR FREDERICKSBRG, VA 22407-9255 | 4129 | 6/1/2015 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| RICARDO SANTOS 89 BIRNAMWOOD DR BURNSVILLE, MN 55337 | 4130 | 6/1/2015 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| VITAL MATERIALS CO LIMITED C/O BERNSTEIN-BURKLEY PC 707 GRANT ST STE 2200 PITTSBURGH, PA 15219 | 4131 | 6/2/2015 | Exide Technologies, LLC | | | | $0.00 | | $0.00 |
| ELSEVIER GLOBAL LEGAL COLLECTIONS DEPARTMENT 21GRE012B PO BOX 1270 1000 BG AMSTERDAM THE NETHERLANDS  NETHERLANDS | 4132 | 6/2/2015 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| JASON MILLER 2624 MAPLE AVE PALMYRA, NY 14522 | 4133 | 6/4/2015 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |
| MARK S WEISSMAN 17316 CHENANGO LN TAMPA, FL 33647 | 4134 | 6/4/2015 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| PAPE MACHINERY INC 2430 GRAND AVE SACRAMENTO, CA 95838 | 4135 | 6/4/2015 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MISSOURI DEPARTMENT OF NATURAL RESOURCES ATTN MICHAEL MORRIS, ASST ATTORNEY GENERAL PO BOX 899 JEFFERSON CITY, MO 65102 | 4136 | 6/12/2015 | Exide Technologies, LLC | | | | | $0.00 | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAMMIE SMITH<br>PO BOX 3168<br>SUMTER, SC 29151 | 4137 | 6/16/2015 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ANDIS WOOD PRODUCTS INC<br>13129 SMITH CREEK RD<br>BRISTOL, VA 24202 | 4138 | 6/23/2015 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISON<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 4139 | 6/23/2015 | Exide Technologies, LLC | $0.00 | $0.00 | | | | $0.00 |
| TOYOTA MOTOR ENGINEERING & MANUFACTURING<br>NORTH AMERICA INC ET AL<br>C/O FROST BROWN TODD LLC<br>ATTN ROBERT V SARTIN, ESQ<br>150 3RD AVE S STE 1900<br>NASHVILLE, TN 37201 | 4140 | 6/25/2015 | Exide Technologies, LLC | $3,564,286.88 | | | | | $3,564,286.88 |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 4141 | 6/29/2015 | Exide Technologies, LLC | $0.00 | $0.00 | | | | $0.00 |
| ADP LLC<br>ATTN ISABEL FINCH<br>1851 N RESLER<br>EL PASO, TX 79912 | 4142 | 6/24/2015 | Exide Technologies, LLC | $0.00 | | $0.00 | | | $0.00 |
| PULSETECH PRODUCTS CORPORATION<br>ATTN TOM BRANSFORD<br>1100 S KIMBALL AVE<br>SOUTHLAKE, TX 76092-9009 | 4143 | 7/17/2015 | Exide Technologies, LLC | $43,855.00 | | | | | $43,855.00 |
| INDIANA FARM BUREAU INSURANCE<br>C/O LAW OFFICES OF PATRICK SCANLON P A<br>203 NE FRONT ST STE 101<br>MILFORD, DE 19963 | 4144 | 7/29/2015 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| GOULD ELECTRONICS INC<br>C/O JOHN CALLAHAN<br>CHIEF ADMINISTRATIVE OFFICER<br>2555 W FAIRVIEW ST, STE 103<br>CHANDLER, AZ 85244 | 4145 | 8/3/2015 | Exide Technologies, LLC | $241,963.83 | | | | | $241,963.83 |
| GOULD ELECTRONICS INC<br>C/O JOHN CALLAHAN<br>CHIEF ADMINISTRATIVE OFFICER<br>2555 W FAIRVIEW ST, STE 103<br>CHANDLER, AZ 85244 | 4146 | 8/3/2015 | Exide Technologies, LLC | $1,118,223.91 | | | | | $1,118,223.91 |
| WEBER PAPER COMPANY<br>ATTN DOUGLAS M HENRY<br>200 SECURITY BUILDING<br>151 W EIGHTH ST<br>DUBUQUE, IA 52001 | 4147 | 8/4/2015 | Exide Technologies, LLC | $10,500.00 | | | | | $10,500.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| QUALITY POWER SOLUTIONS LLC<br>C/O BOARDMAN & CLARK LLP<br>ATTN JOSH C KOPP<br>1 S PINCKNEY ST STE 410<br>MADISON, WI 53701 | 4148 | 8/7/2015 | Exide Technologies, LLC | $17,464.49 | | | | | $17,464.49 |
| INDIANA FARM BUREAU INSURANCE<br>C/O LAW OFFICES OF PATRICK SCANLON PA<br>203 NE FRONT ST STE 101<br>MILFORD, DE 19963 | 4149 | 8/18/2015 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| INDIANA FARM BUREAU INSURANCE<br>C/O LAW OFFICES OF PATRICK SCANLON PA<br>203 NE FRONT ST STE 101<br>MILFORD, DE 19963 | 4150 | 8/18/2015 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| INDIANA FARM BUREAU INSURANCE<br>C/O LAW OFFICES OF PATRICK SCANLON PA<br>203 NE FRONT ST STE 101<br>MILFORD, DE 19963 | 4151 | 8/18/2015 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| MK TECHNOLOGIES INC DBA OMEGA CONTROLS INC<br>C/O OMEGA CONTROLS INC<br>PO BOX 275<br>VAN BUREN, AR 72957 | 4152 | 8/20/2015 | Exide Technologies, LLC | $29,366.00 | | | | | $29,366.00 |
| K&L ELECTRICAL INC FKA MILLER ELECTRIC SUPPLY INC<br>C/O O'CONNOR & THOMAS PC<br>ATTN TONYA TRUMM<br>700 LOCUST ST STE 200<br>DUBUQUE, IA 52001 | 4153 | 9/1/2015 | Exide Technologies, LLC | $4,500.00 | | | | | $4,500.00 |
| THE WILMINGTON IRON AND METAL COMPANY INC<br>C/O COOLIDGE WALL CO LPA<br>ATTN PATRICIA J FRIESINGER<br>33 W FIRST ST STE 200<br>DAYTON, OH 45402 | 4154 | 9/21/2015 | Exide Technologies, LLC | $5,720.92 | | | | | $5,720.92 |
| MERCHANT & GOULD PC<br>C/O LINDQUIST & VENNUM LLP<br>ATTN GEORGE H SINGER<br>80 S 8TH ST STE 4200<br>MINNEAPOLIS, MN 55402 | 4155 | 10/8/2015 | Exide Technologies, LLC | $14,000.00 | | | | | $14,000.00 |
| T-MOBILE USA INC<br>C/O ALSTON & BIRD LLP<br>ATTN SAGE M SIGLER<br>1201 W PEACHTREE ST NW<br>ATLANTA, GA 30309 | 4156 | 10/9/2015 | Exide Technologies, LLC | $8,000.00 | | | | | $8,000.00 |
| STONCOR GROUP INC BY AND THROUGH ITS<br>STONHARD DIVISION<br>C/O CAPEHART & SCATCHARD PA (SIS)<br>8000 MIDLANTIC DR STE 300-S<br>MT LAUREL, NJ 08054 | 4157 | 10/20/2015 | Exide Technologies, LLC | $16,688.00 | | | | | $16,688.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STONCOR GROUP INC BY AND THROUGH ITS STONHARD DIVISION C/O CAPEHART & SCATCHARD PA (SIS) 8000 MIDLANTIC DR STE 300-S MT LAUREL, NJ 08054 | 4158 | 10/20/2015 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| GOFF INDUSTRIAL ELECTRICAL INC PO BOX 158 DYER, AR 72935 | 4159 | 10/27/2015 | Exide Technologies, LLC | $13,750.00 | | | | | $13,750.00 |
| LVP 11301 INDUSTRIPLEX LLC C/O RONALD GELLERT 1201 N. ORANGE STREET, SUITE 300 WILMINGTON, DE 19801 | 4160 | 11/4/2015 | Exide Technologies, LLC | $1,000.00 | | | | | $1,000.00 |
| ACCESS TCA INC C/O MIRICK O'CONNELL DEMALLIE & LOUGEE LLP ATTN PAUL W CAREY, ESQ 100 FRONT ST WORCESTER, MA 01608 | 4161 | 11/23/2015 | Exide Technologies, LLC | $31,000.00 | | | | | $31,000.00 |
| VSS LLC ATTN BILL GROTHE 303 BRAME RD RIDGELAND, MS 39157 | 4162 | 11/25/2015 | Exide Technologies, LLC | $16,000.00 | | | | | $16,000.00 |
| ACCESS TCA INC C/O MIRICK O'CONNELL DEMALLIE & LOUGEE LP ATTN PAUL W CAREY, ESQ 100 FRONT ST WORCESTER, MA 01608 | 4163 | 11/30/2015 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| SOUTHERN COUNTIES OIL CO A LIMITED PARTNERSHIP DBA SC FUELS ATTN LEGAL DEPT 1800 W KATELLA AVE STE 400 ORANGE, CA 92867 | 4164 | 11/30/2015 | Exide Technologies, LLC | $3,250.00 | | | | | $3,250.00 |
| SOUTHERN COUNTIES OIL CO A CALIFORNIA LIMITED PARTNERSHIP DBA SC FUELS ATTN LEGAL DEPARTMENT 1800 W KATELLA AVE STE 400 ORANGE, CA 92867 | 4165 | 12/1/2015 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| ACCESS TCA INC C/O MIRICK O'CONNELL DEMALLIE & LOUGEE LLP ATTN PAUL W CAREY, ESQ 100 FRONT ST WORCESTER, MA 01608 | 4166 | 12/4/2015 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| GEOTECHNOLOGY INC 11816 LACKLAND RD STE 150 ST LOUIS, MO 63146 | 4167 | 12/7/2015 | Exide Technologies, LLC | $11,718.00 | | | | | $11,718.00 |
| ACCESS TCA INC C/O MIRICK O'CONNELL DEMALLIE & LOUGEE LLP ATTN PAUL W CAREY, ESQ 100 FRONT ST WORCESTER, MA 01608 | 4168 | 12/16/2015 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SECURITAS SECURITY SERVICES USA INC C/O BEALL & BURKHARDT APC ATTN CARISSA N HOROWITZ 1114 STATE ST STE 200 SANTA BARBARA, CA 93101 | 4169 | 12/22/2015 | Exide Technologies, LLC | $204,062.26 | | | | | $204,062.26 |
| UNITED BATTERY SYSTEMS INC C/O SHAW LAW GROUP ATTN DAVID D SHAW, ATTORNEY 421 SW 6TH AVE STE 1150 PORTLAND, OR 97204 | 4170 | 1/28/2016 | Exide Technologies, LLC | $15,500.00 | | | | | $15,500.00 |
| FISCHER PROCESS INDUSTRIES 155 COMMERCE BLVD LOVELAND, OH 45140 | 4171 | 2/4/2016 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| UNITED BATTERY SYSTEMS INC C/O SHAW LAW GROUP ATTN DAVID D SHAW, ATTORNEY 421 SW 6TH AVE STE 1150 PORTLAND, OR 97204 | 4172 | 2/3/2016 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |
| COMMERCIAL METALS COMPANY C/O WICK PHILLIPS GOULD & MARTIN LLP ATTN JASON RUDD 3131 MCKINNEY AVE STE 100 DALLAS, TX 75204 | 4173 | 5/27/2016 | Exide Technologies, LLC | $81,250.00 | | | | | $81,250.00 |
| BRANDENBURG INDUSTRIAL SERVICE COMPANY ATTN LYNN JASINOWSKI 501 W LAKE ST STE 104 ELMHURST, IL 60126 | 4174 | 6/9/2016 | Exide Technologies, LLC | $67,000.00 | | | | | $67,000.00 |
| BREHOB CORPORATION C/O RUBIN & LEVIN PC ATTN JOHN C HOARD 135 N PENNSYLVANIA ST STE 1400 INDIANAPOLIS, IN 46204 | 4175 | 6/23/2016 | Exide Technologies, LLC | $16,611.00 | | | | | $16,611.00 |
| DELMARVA MOTOR ACCEPTANCE CORP 10977 STATE ST UNIT 5 DELMAR, DE 19940 | 4176 | 8/23/2016 | Exide Technologies, LLC | | | $0.00 | | | $0.00 |
| MISSOURI DEPARTMENT OF REVENUE ATTN HEATHER MCDONALD BOX 475 JEFFERSON CITY, MO 65105 | 4177 | 9/12/2016 | Exide Technologies, LLC | $0.00 | | | | $0.00 | $0.00 |
| RESIDENT 5915 LUDELL ST BELL GARDENS, CA 90201-4027 | 4178 | 11/10/2016 | Exide Technologies, LLC | Unliquidated | | | | | $0.00 |
| DC POWER SOLUTIONS INC FBDA TIMA POWER SYSTEMS C/O KEMPINSKY LAW LTD 11111 SANTA MONICA BLVD STE 1700 LOS ANGELES, CA 90025 | 4179 | 2/10/2017 | Exide Technologies, LLC | $10,000.00 | | | | | $10,000.00 |
| DC POWER SOLUTIONS INC FDBA TIMA POWER SYSTEMS C/O KEMPINKSY LAW LTD 11111 SANTA MONICA BLVD STE 1700 LOS ANGELES, CA 90025 | 4180 | 2/17/2017 | Exide Technologies, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Exide Technologies, LLC
Case No. 13-11482

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOS ANGELES COUNTY TREASURER AND TAX COLLECTOR<br>PO BOX 54110<br>LOS ANGELES, CA 90054-0110 | 4181 | 7/19/2018 | Exide Technologies, LLC | | | $179,381.06 | | | $179,381.06 |
| John Deere Financial<br>c/o Weltman, Weinberg and Reis Co., LPA<br>965 Keynote Circle<br>Brooklyn Hts, OH 44131 | 4182 | 11/20/2019 | Exide Technologies, LLC | $21,084.23 | | | | | $21,084.23 |
| John Deere Financial, f.s.b.<br>P.O. Box 6600<br>Johnston, IA 50131 | 4183 | 11/20/2019 | Exide Technologies, LLC | $21,084.23 | | | | | $21,084.23 |